B1 (Official Form 1)(04/13)

| **United States Bankruptcy Court**<br>**District of Maryland  - Southern Division** | **Voluntary Petition** |
|---|---|

| Name of Debtor (if individual, enter Last, First, Middle):<br>**The Healthy Back Store, LLC** | Name of Joint Debtor (Spouse) (Last, First, Middle): |
|---|---|
| All Other Names used by the Debtor in the last 8 years<br>(include married, maiden, and trade names): | All Other Names used by the Joint Debtor in the last 8 years<br>(include married, maiden, and trade names): |
| Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN)/Complete EIN<br>(if more than one, state all)<br>**54-2061708** | Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN) No./Complete EIN<br>(if more than one, state all) |
| Street Address of Debtor (No. and Street, City, and State):<br>**10300 Southard Drive**<br>**Beltsville, MD**<br>ZIP Code **20705** | Street Address of Joint Debtor (No. and Street, City, and State):<br>ZIP Code |
| County of Residence or of the Principal Place of Business:<br>**Prince Georges** | County of Residence or of the Principal Place of Business: |
| Mailing Address of Debtor (if different from street address):<br>ZIP Code | Mailing Address of Joint Debtor (if different from street address):<br>ZIP Code |
| Location of Principal Assets of Business Debtor<br>(if different from street address above):   **11714 Baltimore Avenue**<br>**Beltsville, MD 20705** | |

| **Type of Debtor**<br>(Form of Organization) (Check one box)<br><br>☐ Individual (includes Joint Debtors)<br>*See Exhibit D on page 2 of this form.*<br>■ Corporation (includes LLC and LLP)<br>☐ Partnership<br>☐ Other (If debtor is not one of the above entities,<br>check this box and state type of entity below.) | **Nature of Business**<br>(Check one box)<br><br>☐ Health Care Business<br>☐ Single Asset Real Estate as defined<br>in 11 U.S.C. § 101 (51B)<br>☐ Railroad<br>☐ Stockbroker<br>☐ Commodity Broker<br>☐ Clearing Bank<br>■ Other | **Chapter of Bankruptcy Code Under Which**<br>**the Petition is Filed** (Check one box)<br><br>☐ Chapter 7<br>☐ Chapter 9<br>■ Chapter 11<br>☐ Chapter 12<br>☐ Chapter 13    ☐ Chapter 15 Petition for Recognition<br>of a Foreign Main Proceeding<br>☐ Chapter 15 Petition for Recognition<br>of a Foreign Nonmain Proceeding |
|---|---|---|

| **Chapter 15 Debtors**<br>Country of debtor's center of main interests:<br><br>Each country in which a foreign proceeding<br>by, regarding, or against debtor is pending: | **Tax-Exempt Entity**<br>(Check box, if applicable)<br><br>☐ Debtor is a tax-exempt organization<br>under Title 26 of the United States<br>Code (the Internal Revenue Code). | **Nature of Debts**<br>(Check one box)<br><br>☐ Debts are primarily consumer debts,<br>defined in 11 U.S.C. § 101(8) as<br>"incurred by an individual primarily for<br>a personal, family, or household purpose."   ■ Debts are primarily<br>business debts. |
|---|---|---|

| **Filing Fee** (Check one box)<br><br>■ Full Filing Fee attached<br><br>☐ Filing Fee to be paid in installments (applicable to individuals only). Must<br>attach signed application for the court's consideration certifying that the<br>debtor is unable to pay fee except in installments. Rule 1006(b). See Official<br>Form 3A.<br><br>☐ Filing Fee waiver requested (applicable to chapter 7 individuals only). Must<br>attach signed application for the court's consideration. See Official Form 3B. | Check one box:<br>☐ Debtor is a small business debtor as defined in 11 U.S.C. § 101(51D).<br>■ Debtor is not a small business debtor as defined in 11 U.S.C. § 101(51D).<br>Check if:<br>☐ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates)<br>are less than $2,490,925 *(amount subject to adjustment on 4/01/16 and every three years thereafter).*<br><br>Check all applicable boxes:<br>☐ A plan is being filed with this petition.<br>☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors,<br>in accordance with 11 U.S.C. § 1126(b). |
|---|---|
| **Chapter 11 Debtors** | |

**Statistical/Administrative Information**

■ Debtor estimates that funds will be available for distribution to unsecured creditors.
☐ Debtor estimates that, after any exempt property is excluded and administrative expenses paid,
there will be no funds available for distribution to unsecured creditors.

THIS SPACE IS FOR COURT USE ONLY

Estimated Number of Creditors

| ☐ | ☐ | ☐ | ■ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ |
|---|---|---|---|---|---|---|---|---|---|
| 1-<br>49 | 50-<br>99 | 100-<br>199 | 200-<br>999 | 1,000-<br>5,000 | 5,001-<br>10,000 | 10,001-<br>25,000 | 25,001-<br>50,000 | 50,001-<br>100,000 | OVER<br>100,000 |

Estimated Assets

| ☐ | ☐ | ☐ | ☐ | ■ | ☐ | ☐ | ☐ | ☐ | ☐ |
|---|---|---|---|---|---|---|---|---|---|
| $0 to<br>$50,000 | $50,001 to<br>$100,000 | $100,001 to<br>$500,000 | $500,001<br>to $1<br>million | $1,000,001<br>to $10<br>million | $10,000,001<br>to $50<br>million | $50,000,001<br>to $100<br>million | $100,000,001<br>to $500<br>million | $500,000,001<br>to $1 billion | More than<br>$1 billion |

Estimated Liabilities

| ☐ | ☐ | ☐ | ☐ | ■ | ☐ | ☐ | ☐ | ☐ | ☐ |
|---|---|---|---|---|---|---|---|---|---|
| $0 to<br>$50,000 | $50,001 to<br>$100,000 | $100,001 to<br>$500,000 | $500,001<br>to $1<br>million | $1,000,001<br>to $10<br>million | $10,000,001<br>to $50<br>million | $50,000,001<br>to $100<br>million | $100,000,001<br>to $500<br>million | $500,000,001<br>to $1 billion | More than<br>$1 billion |

B1 (Official Form 1)(04/13)                                                                                                   Page 2

| **Voluntary Petition** | Name of Debtor(s): |
|---|---|
| *(This page must be completed and filed in every case)* | **The Healthy Back Store, LLC** |

**All Prior Bankruptcy Cases Filed Within Last 8 Years** (If more than two, attach additional sheet)

| Location<br>Where Filed:  **- None -** | Case Number: | Date Filed: |
|---|---|---|
| Location<br>Where Filed: | Case Number: | Date Filed: |

**Pending Bankruptcy Case Filed by any Spouse, Partner, or Affiliate of this Debtor** (If more than one, attach additional sheet)

| Name of Debtor:<br>**- None -** | Case Number: | Date Filed: |
|---|---|---|
| District: | Relationship: | Judge: |

| **Exhibit A** | **Exhibit B** |
|---|---|
| (To be completed if debtor is required to file periodic reports (e.g., forms 10K and 10Q) with the Securities and Exchange Commission pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934 and is requesting relief under chapter 11.)<br><br>☐ Exhibit A is attached and made a part of this petition. | (To be completed if debtor is an individual whose debts are primarily consumer debts.)<br><br>I, the attorney for the petitioner named in the foregoing petition, declare that I have informed the petitioner that [he or she] may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, and have explained the relief available under each such chapter. I further certify that I delivered to the debtor the notice required by 11 U.S.C. §342(b).<br><br>X _____<br>   Signature of Attorney for Debtor(s)       (Date) |

**Exhibit C**

Does the debtor own or have possession of any property that poses or is alleged to pose a threat of imminent and identifiable harm to public health or safety?

☐ Yes, and Exhibit C is attached and made a part of this petition.

■ No.

**Exhibit D**

(To be completed by every individual debtor. If a joint petition is filed, each spouse must complete and attach a separate Exhibit D.)

☐ Exhibit D completed and signed by the debtor is attached and made a part of this petition.

If this is a joint petition:

☐ Exhibit D also completed and signed by the joint debtor is attached and made a part of this petition.

**Information Regarding the Debtor - Venue**

(Check any applicable box)

■ Debtor has been domiciled or has had a residence, principal place of business, or principal assets in this District for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other District.

☐ There is a bankruptcy case concerning debtor's affiliate, general partner, or partnership pending in this District.

☐ Debtor is a debtor in a foreign proceeding and has its principal place of business or principal assets in the United States in this District, or has no principal place of business or assets in the United States but is a defendant in an action or proceeding [in a federal or state court] in this District, or the interests of the parties will be served in regard to the relief sought in this District.

**Certification by a Debtor Who Resides as a Tenant of Residential Property**

(Check all applicable boxes)

☐ Landlord has a judgment against the debtor for possession of debtor's residence. (If box checked, complete the following.)

_____

(Name of landlord that obtained judgment)

_____

(Address of landlord)

☐ Debtor claims that under applicable nonbankruptcy law, there are circumstances under which the debtor would be permitted to cure the entire monetary default that gave rise to the judgment for possession, after the judgment for possession was entered, and

☐ Debtor has included with this petition the deposit with the court of any rent that would become due during the 30-day period after the filing of the petition.

☐ Debtor certifies that he/she has served the Landlord with this certification. (11 U.S.C. § 362(l)).

B1 (Official Form 1)(04/13) Page 3

## Voluntary Petition
*(This page must be completed and filed in every case)*

Name of Debtor(s):
**The Healthy Back Store, LLC**

**Signatures**

### Signature(s) of Debtor(s) (Individual/Joint)

I declare under penalty of perjury that the information provided in this petition is true and correct.
[If petitioner is an individual whose debts are primarily consumer debts and has chosen to file under chapter 7] I am aware that I may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, understand the relief available under each such chapter, and choose to proceed under chapter 7. [If no attorney represents me and no bankruptcy petition preparer signs the petition] I have obtained and read the notice required by 11 U.S.C. §342(b).

I request relief in accordance with the chapter of title 11, United States Code, specified in this petition.

**X** _____
Signature of Debtor

**X** _____
Signature of Joint Debtor

_____
Telephone Number (If not represented by attorney)

_____
Date

### Signature of Attorney*

**X** **/s/ Michael J. Lichtenstein Bar No.**
Signature of Attorney for Debtor(s)

**Michael J. Lichtenstein Bar No. 05604**
Printed Name of Attorney for Debtor(s)

**Shulman, Rogers, Gandal, Pordy & Ecker, P.A.**
Firm Name

**12505 Park Potomac Avenue, Sixth Floor**
**Potomac, MD 20854**

_____
Address

**301-230-5200  Fax: 301-230-2891**
Telephone Number

**April 1, 2015**
Date

*In a case in which § 707(b)(4)(D) applies, this signature also constitutes a certification that the attorney has no knowledge after an inquiry that the information in the schedules is incorrect.

### Signature of Debtor (Corporation/Partnership)

I declare under penalty of perjury that the information provided in this petition is true and correct, and that I have been authorized to file this petition on behalf of the debtor.

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

**X** **/s/ Anthony Mazlish**
Signature of Authorized Individual

**Anthony Mazlish**
Printed Name of Authorized Individual

**CEO**
Title of Authorized Individual

**April 1, 2015**
Date

### Signature of a Foreign Representative

I declare under penalty of perjury that the information provided in this petition is true and correct, that I am the foreign representative of a debtor in a foreign proceeding, and that I am authorized to file this petition.

(Check only one box.)

☐ I request relief in accordance with chapter 15 of title 11. United States Code. Certified copies of the documents required by 11 U.S.C. §1515 are attached.

☐ Pursuant to 11 U.S.C. §1511, I request relief in accordance with the chapter of title 11 specified in this petition. A certified copy of the order granting recognition of the foreign main proceeding is attached.

**X** _____
Signature of Foreign Representative

_____
Printed Name of Foreign Representative

_____
Date

### Signature of Non-Attorney Bankruptcy Petition Preparer

I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h), and 342(b); and, (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required in that section. Official Form 19 is attached.

_____
Printed Name and title, if any, of Bankruptcy Petition Preparer

_____
Social-Security number (If the bankruptcy petition preparer is not an individual, state the Social Security number of the officer, principal, responsible person or partner of the bankruptcy petition preparer.)(Required by 11 U.S.C. § 110.)

_____
Address

**X** _____

_____
Date

Signature of bankruptcy petition preparer or officer, principal, responsible person,or partner whose Social Security number is provided above.

Names and Social-Security numbers of all other individuals who prepared or assisted in preparing this document unless the bankruptcy petition preparer is not an individual:

If more than one person prepared this document, attach additional sheets conforming to the appropriate official form for each person.

*A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both. 11 U.S.C. §110; 18 U.S.C. §156.*

B4 (Official Form 4) (12/07)

# United States Bankruptcy Court
## District of Maryland - Southern Division

In re **The Healthy Back Store, LLC**          Case No. _____
                          Debtor(s)      Chapter    **11**

## LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS

Following is the list of the debtor's creditors holding the 20 largest unsecured claims. The list is prepared in accordance with Fed. R. Bankr. P. 1007(d) for filing in this chapter 11 [*or* chapter 9] case. The list does not include (1) persons who come within the definition of "insider" set forth in 11 U.S.C. § 101, or (2) secured creditors unless the value of the collateral is such that the unsecured deficiency places the creditor among the holders of the 20 largest unsecured claims. If a minor child is one of the creditors holding the 20 largest unsecured claims, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian."  Do not disclose the child's name.  See 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

| (1) | (2) | (3) | (4) | (5) |
|---|---|---|---|---|
| *Name of creditor and complete mailing address including zip code* | *Name, telephone number and complete mailing address, including zip code, of employee, agent, or department of creditor familiar with claim who may be contacted* | *Nature of claim (trade debt, bank loan, government contract, etc.)* | *Indicate if claim is contingent, unliquidated, disputed, or subject to setoff* | *Amount of claim [if secured, also state value of security]* |
| **Anthony Mazlish**<br>**5706 Surrey Street**<br>**Chevy Chase, MD 20815** | **Anthony Mazlish**<br>**5706 Surrey Street**<br>**Chevy Chase, MD 20815** | | | **218,975.40** |
| **Classic Sleep Products, Inc.**<br>**P.O. Box 1036**<br>**Charlotte, NC 28201** | **Classic Sleep Products, Inc.**<br>**P.O. Box 1036**<br>**Charlotte, NC 28201** | | | **79,663.95** |
| **Cozzia USA/SVAGO Mftg**<br>**14515 E. Don Julian Road**<br>**La Puente, CA 91746** | **Cozzia USA/SVAGO Mftg**<br>**14515 E. Don Julian Road**<br>**La Puente, CA 91746** | | | **68,221.92** |
| **Fius Distributors**<br>**1750 55th Street, Unit D**<br>**Boulder, CO 80301** | **Fius Distributors**<br>**1750 55th Street, Unit D**<br>**Boulder, CO 80301** | **Vendor** | | **313,778.96** |
| **Golden Technologies**<br>**401 Bridge Street**<br>**Old Forge, PA 18518** | **Golden Technologies**<br>**401 Bridge Street**<br>**Old Forge, PA 18518** | **Vendor** | | **42,670.22** |
| **Haworth**<br>**P.O. Box 905678**<br>**Charlotte, NC 28290** | **Haworth**<br>**P.O. Box 905678**<br>**Charlotte, NC 28290** | **Vendor** | | **64,927.88** |
| **Herman Miller, Inc.**<br>**22891 Network Place, CO #59**<br>**Chicago, IL 60673-1228** | **Herman Miller, Inc.**<br>**22891 Network Place, CO #59**<br>**Chicago, IL 60673-1228** | **Vendor** | | **76,007.41** |
| **Human Touch, LLC**<br>**3030 Walnut Avenue**<br>**Long Beach, CA 90807** | **Human Touch, LLC**<br>**3030 Walnut Avenue**<br>**Long Beach, CA 90807** | **Vendor** | | **53,237.00** |
| **Jobri LLC**<br>**520 N. Division Street**<br>**Konawa, OK 74849** | **Jobri LLC**<br>**520 N. Division Street**<br>**Konawa, OK 74849** | | | **36,808.14** |
| **Leggett and Platt**<br>**P.O. Box 538385**<br>**Atlanta, GA 30353** | **Leggett and Platt**<br>**P.O. Box 538385**<br>**Atlanta, GA 30353** | **Vendor** | | **40,041.67** |
| **McCarty's Sacro Ease LLC**<br>**3279 Industrial Avenue**<br>**Coeur D Alene, ID 83815** | **McCarty's Sacro Ease LLC**<br>**3279 Industrial Avenue**<br>**Coeur D Alene, ID 83815** | **Vendor** | | **64,128.12** |

B4 (Official Form 4) (12/07) - Cont.

In re   **The Healthy Back Store, LLC**                                      Case No. _____
                                      Debtor(s)

# LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS
(Continuation Sheet)

| (1)<br><br>*Name of creditor and complete mailing address including zip code* | (2)<br><br>*Name, telephone number and complete mailing address, including zip code, of employee, agent, or department of creditor familiar with claim who may be contacted* | (3)<br><br>*Nature of claim (trade debt, bank loan, government contract, etc.)* | (4)<br><br>*Indicate if claim is contingent, unliquidated, disputed, or subject to setoff* | (5)<br><br>*Amount of claim [if secured, also state value of security]* |
|---|---|---|---|---|
| Nightingale Corp.<br>2301 Dixie Road<br>Mississauga, ONTARIO<br>L4Y1Z9 | Nightingale Corp.<br>2301 Dixie Road<br>Mississauga, ONTARIO | Vendor | | 65,750.24 |
| Northwood Capital Partners LLC<br>485 Underhill Boulevard<br>Syosset, NY 11791 | Northwood Capital Partners LLC<br>485 Underhill Boulevard<br>Syosset, NY 11791 | | | 1,938,332.00 |
| Office Star Products<br>P.O. Box 148<br>Ontario, CA 91761 | Office Star Products<br>P.O. Box 148<br>Ontario, CA 91761 | Vendor | | 68,619.34 |
| Orange Soda<br>732 E. Utah Valley Drive, #200<br>American Fork, UT 84003 | Orange Soda<br>732 E. Utah Valley Drive, #200<br>American Fork, UT 84003 | Vendor | | 214,424.41 |
| Positive Posture<br>2125 32nd Street<br>Boulder, CO 80301 | Positive Posture<br>2125 32nd Street<br>Boulder, CO 80301 | Vendor | | 66,221.04 |
| Pure Latex Bliss<br>11175 Cicero Drive, Suite 100<br>Alpharetta, GA 30022 | Pure Latex Bliss<br>11175 Cicero Drive, Suite 100<br>Alpharetta, GA 30022 | Vendor | | 87,221.80 |
| Technogel, Inc.<br>3 Penn Center West, Suite 408<br>Pittsburgh, PA 15276 | Technogel, Inc.<br>3 Penn Center West, Suite 408<br>Pittsburgh, PA 15276 | Vendor | | 161,519.53 |
| Tempur Pedic, Inc.<br>P.O. Box 632852<br>Cincinnati, OH 45263-2851 | Tempur Pedic, Inc.<br>P.O. Box 632852<br>Cincinnati, OH 45263-2851 | Vendor | | 472,811.50 |
| WTOP-AM/FM<br>3400 Idaho Avenue, NW, 2nd Floor<br>Washington, DC 20016 | WTOP-AM/FM<br>3400 Idaho Avenue, NW, 2nd Floor<br>Washington, DC 20016 | | | 42,125.00 |

## DECLARATION UNDER PENALTY OF PERJURY
## ON BEHALF OF A CORPORATION OR PARTNERSHIP

I, the CEO of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing list and that it is true and correct to the best of my information and belief.

Date   **April 1, 2015**                          Signature   **/s/ Anthony Mazlish**
                                                              **Anthony Mazlish**
                                                              **CEO**

*Penalty for making a false statement or concealing property*:  Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.

B7 (Official Form 7) (04/13)

# United States Bankruptcy Court
### District of Maryland  - Southern Division

In re    **The Healthy Back Store, LLC**                                          Case No.

                                        Debtor(s)                    Chapter      **11**

## STATEMENT OF FINANCIAL AFFAIRS

    This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs.  To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian."  Do not disclose the child's name.  See, 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

    Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. **If the answer to an applicable question is "None," mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

*DEFINITIONS*

    *"In business."* A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time. An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

    *"Insider."* The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any persons in control of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(2), (31).

---

**1. Income from employment or operation of business**

None
☐

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| $4,345,417.89 | **Income from Operations (Calander Year 2015)** |
| $19,369,699.46 | **Income from Operations (Calander Year 2014)** |
| $19,596,307.42 | **Income from Operations (Calander Year 2013)** |

B7 (Official Form 7) (04/13)                                                                                    2

---

**2. Income other than from employment or operation of business**

None ☐ State the amount of income received by the debtor other than from employment, trade, profession, or operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| $159,997.86 | Office Designs (10/15/2014) - Last scheduled payment for sale of Sit4Less business (sale occurred 10/15/2012) |
| $300,000.00 | Office Designs (10/15/2013) - Second scheduled payment for sale of Sit4Less business (sale occurred 10/15/2012) |
| $33,282.13 | Capital One (6/30/2014) - Capital One Mastercard Annual Rebate |
| $100,000.00 | GE Capital (7/1/2013) - Signing Bonus for three year exclusive customer financing agreement |
| $24,070.41 | Capital One (6/30/2013) - Capital One Mastercard Annual Rebate |

---

**3. Payments to creditors**

None ■ *Complete a. or b., as appropriate, and c.*

a. *Individual or joint debtor(s) with primarily consumer debts:* List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

None ☐ b. *Debtor whose debts are not primarily consumer debts:* List each payment or other transfer to any creditor made within **90 days** immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $6,225*. If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments and other transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|
| **See Attachment** | | **$0.00** | **$0.00** |

None ☐ c. *All debtors:* List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|
| **Anthony Mazlish** **5706 Surrey Street** **Chevy Chase, MD 20815** **Member of Debtor/Board of Directors** | **5/12/2014** | **$3,238.94** | **$0.00** |

---

* *Amount subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

B7 (Official Form 7) (04/13)

3

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|
| **Anthony Mazlish**<br>**5706 Surrey Street**<br>**Chevy Chase, MD 20815**<br>**Member of Debtor/Board of Directors** | **7/9/2014** | **$1,613.59** | **$0.00** |
| **Anthony Mazlish**<br>**5706 Surrey Street**<br>**Chevy Chase, MD 20815**<br>**Member of Debtor/Board of Directors** | **7/10/2014** | **$1,415.83** | **$0.00** |
| **Anthony Mazlish**<br>**5706 Surrey Street**<br>**Chevy Chase, MD 20815**<br>**Member of Debtor/Board of Directors** | **8/22/2014** | **$1,599.15** | **$0.00** |
| **Anthony Mazlish**<br>**5706 Surrey Street**<br>**Chevy Chase, MD 20815**<br>**Member of Debtor/Board of Directors** | **9/22/2014** | **$1,661.97** | **$0.00** |
| **Anthony Mazlish**<br>**5706 Surrey Street**<br>**Chevy Chase, MD 20815**<br>**Member of Debtor/Board of Directors** | **12/8/2014** | **$4,744.62** | **$0.00** |
| **Anthony Mazlish**<br>**5706 Surrey Street**<br>**Chevy Chase, MD 20815**<br>**Member of Debtor/Board of Directors** | **12/31/2014** | **$1,836.37** | **$0.00** |
| **Anthony Mazlish**<br>**5706 Surrey Street**<br>**Chevy Chase, MD 20815**<br>**Member of Debtor/Board of Directors** | **2/5/2015** | **$1,821.03** | **$0.00** |
| **Anthony Mazlish**<br>**5706 Surrey Street**<br>**Chevy Chase, MD 20815**<br>**Member of Debtor/Board of Directors** | **2/26/2015** | **$1,762.99** | **$0.00** |
| **Richard Williamson**<br>**10835 E. Mountain Spring Road**<br>**Scottsdale, AZ 85255**<br>**Member of Debtor/Board of Directors** | **5/8/2014** | **$1,164.95** | **$0.00** |
| **Richard Williamson**<br>**10835 E. Mountani Spring Road**<br>**Scottsdale, AZ 85255**<br>**Member of Debtor/Board of Directors** | **5/12/2014** | **$2,788.41** | **$0.00** |
| **Richard Williamson**<br>**10835 E. Mountani Spring Road**<br>**Scottsdale, AZ 85255**<br>**Member of Debtor/Board of Directors** | **6/4/2014** | **$1,415.83** | **$0.00** |
| **Richard Williamson**<br>**10835 E. Mountani Spring Road**<br>**Scottsdale, AZ 85255**<br>**Member of Debtor/Board of Directors** | **7/9/2014** | **$1,613.59** | **$0.00** |
| **Richard Williamson**<br>**10835 E. Mountani Spring Road**<br>**Scottsdale, AZ 85255**<br>**Member of Debtor/Board of Directors** | **8/22/2014** | **$1,769.34** | **$0.00** |

B7 (Official Form 7) (04/13)                                                                    4

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|
| **Richard Williamson**<br>**10835 E. Mountani Spring Road**<br>**Scottsdale, AZ 85255**<br>    **Member of Debtor/Board of Directors** | **9/11/2014** | **$1,661.97** | **$0.00** |
| **Richard Williamson**<br>**10835 E. Mountani Spring Road**<br>**Scottsdale, AZ 85255**<br>    **Member of Debtor/Board of Directors** | **12/8/2014** | **$4,829.13** | **$0.00** |
| **Richard Williamson**<br>**10835 E. Mountani Spring Road**<br>**Scottsdale, AZ 85255**<br>    **Member of Debtor/Board of Directors** | **12/31/2014** | **$1,836.37** | **$0.00** |
| **Richard Williamson**<br>**10835 E. Mountani Spring Road**<br>**Scottsdale, AZ 85255**<br>    **Member of Debtor/Board of Directors** | **2/5/2015** | **$1,821.03** | **$0.00** |
| **Richard Williamson**<br>**10835 E. Mountani Spring Road**<br>**Scottsdale, AZ 85255**<br>    **Member of Debtor/Board of Directors** | **2/26/2015** | **$1,762.99** | **$0.00** |

---

#### 4. Suits and administrative proceedings, executions, garnishments and attachments

None
☐

a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| **Karen P. Albence v. The Healthy Back Store LLC**<br>**Case No. 37-2013-00050152-CU-MC-CTL** | **Civil** | **Superior Court of California, County of San Diego**<br>**Hall of Justice**<br>**330 W Broadway #1100**<br>**San Diego, CA 92101** | **Motion for Final Approval of Class Action Settlement was granted by the Court 1/23/2015** |

None
■

b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

---

#### 5. Repossessions, foreclosures and returns

None
■

List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

B7 (Official Form 7) (04/13)                                                                                            5

---

**6. Assignments and receiverships**

None
■
a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
|---|---|---|

None
■
b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|---|

---

**7. Gifts**

None
■
List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
|---|---|---|---|

---

**8. Losses**

None
■
List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case.** (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
|---|---|---|

---

**9. Payments related to debt counseling or bankruptcy**

None
□
List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of the petition in bankruptcy within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYER IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **Shulman Rogers Gandal Pordy & Ecker, PA 12505 Park Potomac Avenue, Sixth Floor Potomac, MD 20854** | **3/6/15 - The Healthy Back Store, Inc. ($25K)** | **$100,000.00 - Retainer** |
| | **3/13/15 - The Healthy Back Store, Inc. ($25K)** | |
| | **3/20/15 - The Healthy Back Store, Inc. ($25K)** | |
| | **3/27/15 - The Healthy Back Store, Inc. ($25K)** | |

---

B7 (Official Form 7) (04/13)                                                                                                                    6

---

**10.  Other transfers**

None
■

a.  List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **two years** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
|---|---|---|

None
■

b.  List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

| NAME OF TRUST OR OTHER DEVICE | DATE(S) OF TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY OR DEBTOR'S INTEREST IN PROPERTY |
|---|---|---|

---

**11.  Closed financial accounts**

None
■

List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
|---|---|---|

---

**12.  Safe deposit boxes**

None
■

List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
|---|---|---|---|

---

**13.  Setoffs**

None
■

List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
|---|---|---|

---

**14.  Property held for another person**

None
■

List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|

B7 (Official Form 7) (04/13)                                                                                                                        7

---

**15.  Prior address of debtor**

None
☐

If the debtor has moved within **three years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

| ADDRESS | NAME USED | DATES OF OCCUPANCY |
|---|---|---|
| **11714 Baltimore Avenue Beltsville, Maryland 20705** | **The Healthy Back Store, LLC** | **March 2009 through January 2014** |
| **10300 Southard Drive Beltsville, Maryland 20705** | **The Healthy Back Store, LLC** | **February 2014 through present** |

---

**16. Spouses and Former Spouses**

None
■

If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years** immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

NAME

---

**17. Environmental Information.**

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law

None
■

a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None
■

b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None
■

c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

| NAME AND ADDRESS OF GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
|---|---|---|

---

B7 (Official Form 7) (04/13)
8

---

**18 . Nature, location and name of business**

None □

a. *If the debtor is an individual*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within **six years** immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

*If the debtor is a partnership*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within **six years** immediately preceding the commencement of this case.

*If the debtor is a corporation*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

| NAME | LAST FOUR DIGITS OF SOCIAL-SECURITY OR OTHER INDIVIDUAL TAXPAYER-I.D. NO. (ITIN)/ COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|---|---|---|---|---|
| Sit4Less | Tax ID: 54-2061706 | 10300 Southard Drive Beltsville, MD 20705 | Online office chair sales | Pre-2000 through 10/15/2012 |
| NEI (New England Investments, LLC) | Tax ID - 46-1733803 | 10300 Southard Drive Beltsville, MD 20705 | Investment Holding Company | 2007 thru present |
| Svago Marketing | Tax ID: 46-4690620 | 10300 Southard Drive Beltsville, MD 20705 | ECommerce Furniture Sales | April 1, 2014 - present |

None ■

b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

NAME                                           ADDRESS

---

The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within **six years** immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership, a sole proprietor, or self-employed in a trade, profession, or other activity, either full- or part-time.

*(An individual or joint debtor should complete this portion of the statement **only** if the debtor is or has been in business, as defined above, within six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)*

---

**19. Books, records and financial statements**

None □

a. List all bookkeepers and accountants who within **two years** immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

NAME AND ADDRESS                                                    DATES SERVICES RENDERED
**Misty Weisbrod, CFO**                                            **At all times during the last two years**
**The Healthy Back Store, LLC**
**10300 Southard Drive**
**Beltsville, MD 20705**

None □

b. List all firms or individuals who within the **two years** immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

B7 (Official Form 7) (04/13)

9

| NAME | ADDRESS | DATES SERVICES RENDERED |
|---|---|---|
| **Mayer Hoffman McCann, PC** | **3 Bethesda Metro Center Suite 600<br>Bethesda, MD 20814** | **Audited 2012 financial statements in 2013.<br>Audited 2013 financial statements in 2014.<br>Audited 2014 financial statements in 2015 (in progress).** |

None ☐     c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor. If any of the books of account and records are not available, explain.

| NAME | ADDRESS |
|---|---|
| **Misty Weisbrod, CFO** | **The Healthy Back Store, LLC<br>10300 Southard Drive<br>Beltsville, MD 20705** |

None ☐     d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was issued by the debtor within **two years** immediately preceding the commencement of this case.

| NAME AND ADDRESS | DATE ISSUED |
|---|---|
| **Capital One Bank<br>1680 Capital One Drive, 10th Fl.<br>McLean, VA 22102-3491** | **3/12/2015** |
| **Capital One Bank<br>1680 Capital One Drive, 10th Fl.<br>McLean, VA 22102-3491** | **9/18/2014** |
| **Capital One Bank<br>1680 Capital One Drive, 10th Fl.<br>McLean, VA 22102-3491** | **6/25/2014** |
| **Capital One Bank<br>1680 Capital One Drive, 10th Fl.<br>McLean, VA 22102-3491** | **1/21/2014** |
| **Capital One Bank<br>1680 Capital One Drive, 10th Fl.<br>McLean, VA 22102-3491** | **10/23/2013** |
| **Capital One Bank<br>1680 Capital One Drive, 10th Fl.<br>McLean, VA 22102-3491** | **5/28/2013** |
| **Capital One Bank<br>1680 Capital One Drive, 10th Fl.<br>McLean, VA 22102-3491** | **6/20/2013** |
| **Herman Miller<br>22891 Network Place, CO #59<br>Chicago, IL 60673-1228** | **12/23/2014** |
| **Wells Fargo Bank, N.A.<br>1221 N. College Ave.<br>Tempe, AZ 85281** | **4/15/2013** |
| **American Express<br>200 Vesey St., 33rd Fl.<br>New York, NY 10285** | **9/26/2013** |

B7 (Official Form 7) (04/13)                                                                                         10

---

**20. Inventories**

None   a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory,
☐       and the dollar amount and basis of each inventory.

|  |  | **DOLLAR AMOUNT OF INVENTORY** (Specify cost, market or other basis) |
| --- | --- | --- |
| DATE OF INVENTORY **See Schedule B - No. 30** | INVENTORY SUPERVISOR |  |

None   b. List the name and address of the person having possession of the records of each of the inventories reported in a., above.
☐

| DATE OF INVENTORY **See Schedule B - No. 30** | NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY RECORDS **Misty Weisbrod, CFO** **The Healthy Back Store, LLC** **10300 Southard Drive** **Beltsville, MD 20705** |
| --- | --- |

---

**21 . Current Partners, Officers, Directors and Shareholders**

None   a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.
☐

| NAME AND ADDRESS | NATURE OF INTEREST | PERCENTAGE OF INTEREST |
| --- | --- | --- |
| **Anthony Mazlish Living Trust** **5706 Surrey Street** **Chevy Chase, MD 20815** | **632,616 shares** | **10.29340% (membership interest in LLC)** |
| **Neva Goodwin** **30 Rockefeller Plaza, #5600** **New York, NY 10112** | **28,044 shares** | **0.45631% (membership interest in LLC)** |
| **Robert Hatch** **601 West 55th Street** **Kansas City, MO 64113** | **5,640 shares** | **0.09177% (membership interest in LLC)** |
| **Henry Ben Morgenthau** **106 Clifford Terrace** **San Francisco, CA 94117** | **12,960 shares** | **0.21087% (membership interest in LLC)** |
| **Ray Ottenberg** **3200 Garfield Street, NW** **Washington, DC 20008** | **6,480 shares** | **0.10544% (membership interest in LLC)** |
| **Richard Williamson** **10835 E. Mountain Spring Road** **Scottsdale, AZ 85255** | **177,836 shares** | **2.89361% (membership interest in LLC)** |
| **Anne Conlee Mazlish Living Trust** **5706 Surrey Street** **Chevy Chase, MD 20815** | **98,148 shares** | **1.59699% (membership interest in LLC)** |
| **Cliff Levin** **4230 Eutaw Drive** **Boulder, CO 80303** | **18,168 shares** | **0.29562% (membership interest in LLC)** |
| **David Kaiser** **299 West 12th Street, Apt. 17F** **New York, NY 10014** | **19,440 shares** | **0.31631% (membership interest in LLC)** |
| **Rick Jorgensen** **2013 Via Trueno** **Alpine, CA 91901** | **2,400 shares** | **0.03905% (membership interest in LLC)** |
| **Richard and Karen Adler** **1202 Romany Road** **Kansas City, MO 64113** | **33,312 shares** | **0.54203% (membership interest in LLC)** |

---

B7 (Official Form 7) (04/13)                                                                                                              11

| NAME AND ADDRESS | NATURE OF INTEREST | PERCENTAGE OF INTEREST |
|---|---|---|
| **Erwin Reyes**<br>**1811 Manet Court**<br>**Severn, MD 21444** | **6,696 shares** | **0.10895% (membership interest in LLC)** |
| **Joshua Wang**<br>**35 Prairie Landing Court**<br>**Gaithersburg, MD 20878** | **3,516 shares** | **0.05721% (membership interest in LLC)** |
| **LaVonne Bailey**<br>**1820 Tamarand Way**<br>**San Diego, CA 92154** | **2,004 shares** | **0.03261% (membership interest in LLC)** |
| **Scott Bowman**<br>**201 E. 83rd Street, #14B**<br>**New York, NY 10028** | **97,200 shares** | **1.58156% (membership interest in LLC)** |
| **Ron Mayle**<br>**3400 Parr Road**<br>**Grapevine, TX 76051** | **2,400 shares** | **0.03905% (membership interest in LLC)** |
| **Richard Perkal**<br>**151 West 21st Street - PH2**<br>**New York, NY 10011** | **37,056 shares** | **0.60295% (membership interest in LLC)** |
| **The Healthy Back Store, Inc.**<br>**10300 Southard Drive**<br>**Beltsville, MD 20705** | **3,589,200 shares** | **58.40059% (membership interest in LLC)** |
| **Hunter Sledd**<br>**P.O. Box 405**<br>**White Stone, VA 22578** | **46,416 shares** | **0.75524% (membership interest in LLC)** |
| **Sanford Ehlrich**<br>**2466 Indigo Drive**<br>**El Cajon, CA 92019** | **2,400 shares** | **0.03905% (membership interest in LLC)** |
| **Jason Sadarian**<br>**16304 Calloway Drive**<br>**San Diego, CA 92127** | **1,068 shares** | **0.01738% (membership interest in LLC)** |
| **Northwood Ventures, LLC**<br>**48 Underhill Boulevard**<br>**Syosset, NY 11791** | **1,075,393 shares** | **17.49794% (membership interest in LLC)** |
| **Northwood Capital Partners, LLC**<br>**485 Underhill Boulevard**<br>**Syosset, NY 11791** | **215,035 shares** | **3.49888% (membership interest in LLC)** |
| **The Adler and Bateman Family Trust**<br>**251 Stafford Park Circle**<br>**Del Mar, CA 92014** | **32,400 shares** | **0.52719% (membership interest in LLC)** |

None   b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns,
■       controls, or holds 5 percent or more of the voting or equity securities of the corporation.

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
|---|---|---|

**22 . Former partners, officers, directors and shareholders**

None   a. If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the
■       commencement of this case.

| NAME | ADDRESS | DATE OF WITHDRAWAL |
|---|---|---|

B7 (Official Form 7) (04/13)                                                                                           12

| None | | | |
|------|-----|-----|-----|
| ■ | b. If the debtor is a corporation, list all officers, or directors whose relationship with the corporation terminated within **one year** immediately preceding the commencement of this case. | | |

| NAME AND ADDRESS | TITLE | DATE OF TERMINATION |
|------------------|-------|---------------------|

**23 . Withdrawals from a partnership or distributions by a corporation**

| None | |
|------|-----|
| ☐ | If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year** immediately preceding the commencement of this case. |

| NAME & ADDRESS OF RECIPIENT, RELATIONSHIP TO DEBTOR | DATE AND PURPOSE OF WITHDRAWAL | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|------------------|--------------------------------|------------------------------------------------------|
| Anthony Mazlish<br>5706 Surrey Street<br>Chevy Chase, MD 20815<br>    Member of Debtor/Board of Directors, Healthy Back, LLC | 5/12/2014 - Guaranty amounts for previous months less amounts owed on cell phone bill | $3,238.94 |
| Anthony Mazlish<br>5706 Surrey Street<br>Chevy Chase, MD 20815<br>    Member of Debtor/Board of Directors, Healthy Back, LLC | 7/9/2014 - Guaranty fees | $1,613.59 |
| Anthony Mazlish<br>5706 Surrey Street<br>Chevy Chase, MD 20815<br>    Member of Debtor/Board of Directors, Healthy Back, LLC | 7/10/2014 - Guaranty fees | $1,415.83 |
| Anthony Mazlish<br>5706 Surrey Street<br>Chevy Chase, MD 20815<br>    Member of Debtor/Board of Directors, Healthy Back, LLC | 8/22/2014 - Guaranty amounts for previous months less amounts owed on cell phone bill | $1,599.15 |
| Anthony Mazlish<br>5706 Surrey Street<br>Chevy Chase, MD 20815<br>    Member of Debtor/Board of Directors, Healthy Back, LLC | 9/22/2014 - Guaranty fees | $1,661.97 |
| Anthony Mazlish<br>5706 Surrey Street<br>Chevy Chase, MD 20815<br>    Member of Debtor/Board of Directors, Healthy Back, LLC | 12/8/2014 - Guaranty amounts for previous months less amounts owed on cell phone bill | $4,744.62 |
| Anthony Mazlish<br>5706 Surrey Street<br>Chevy Chase, MD 20815<br>    Member of Debtor/Board of Directors, Healthy Back, LLC | 12/31/2014 - Guaranty fees | $1,836.37 |
| Anthony Mazlish<br>5706 Surrey Street<br>Chevy Chase, MD 20815<br>    Member of Debtor/Board of Directors, Healthy Back, LLC | 2/5/2015 - Guaranty fees | $1,821.03 |
| Anthony Mazlish<br>5706 Surrey Street<br>Chevy Chase, MD 20815<br>    Member of Debtor/Board of Direcotrs, Healthy Back, LLC | 2/26/2015 - Guaranty fees | $1,762.99 |

B7 (Official Form 7) (04/13)

13

| NAME & ADDRESS OF RECIPIENT, RELATIONSHIP TO DEBTOR | DATE AND PURPOSE OF WITHDRAWAL | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **Richard Williamson** **10835 E. Mountain Spring Rd.** **Scottsdale, AZ 85255** **Member of Debtor/Board of Directors, Healthy Back, LLC** | **5/8/2014 - Guaranty fees** | **$1,164.95** |
| **Richard Williamson** **10835 E. Mountain Spring Rd.** **Scottsdale, AZ 85255** **Member of Debtor/Board of Directors, Healthy Back, LLC** | **5/12/2014 - Guaranty fees** | **$2,788.41** |
| **Richard Williamson** **10835 E. Mountain Spring Rd.** **Scottsdale, AZ 85255** **Member of Debtor/Board of Directors, Healthy Back, LLC** | **6/4/2014 - Guaranty fees** | **$1,415.83** |
| **Richard Williamson** **10835 E. Mountain Spring Rd.** **Scottsdale, AZ 85255** **Member of Debtor/Board of Directors, Healthy Back, LLC** | **7/9/2014 - Guaranty fees** | **$1,613.59** |
| **Richard Williamson** **10835 E. Mountain Spring Rd.** **Scottsdale, AZ 85255** **Member of Debtor/Board of Directors, Healthy Back, LLC** | **8/22/2014 - Guaranty fees** | **$1,769.34** |
| **Richard Williamson** **10835 E. Mountain Spring Rd.** **Scottsdale, AZ 85255** **Member of Debtor/Board of Directors, Healthy Back, LLC** | **9/11/2014 - Guaranty fees** | **$1,661.97** |
| **Richard Williamson** **10835 E. Mountain Spring Rd.** **Scottsdale, AZ 85255** **Member of Debtor/Board of Directors, Healthy Back, LLC** | **12/8/2014 - Guaranty fees** | **$4,829.13** |
| **Richard Williamson** **10835 E. Mountain Spring Rd.** **Scottsdale, AZ 85255** **Member of Debtor/Board of Directors, Healthy Back, LLC** | **12/31/2014** | **$1,836.37** |
| **Richard Williamson** **10835 E. Mountain Spring Rd.** **Scottsdale, AZ 85255** **Member of Debtor/Board of Directors, Healthy Back, LLC** | **2/5/2015 - Guaranty fees** | **$1,821.03** |
| **Richard Williamson** **10835 E. Mountain Spring Rd.** **Scottsdale, AZ 85255** **Member of Debtor/Board of Directors, Healthy Back, LLC** | **2/26/2015 - Guaranty fees** | **$1,762.99** |

B7 (Official Form 7) (04/13)                                                                                      14

**24. Tax Consolidation Group.**

None
■

If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within **six years** immediately preceding the commencement of the case.

NAME OF PARENT CORPORATION                                         TAXPAYER IDENTIFICATION NUMBER (EIN)

**25. Pension Funds.**

None
■

If the debtor is not an individual, list the name and federal taxpayer-identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within **six years** immediately preceding the commencement of the case.

NAME OF PENSION FUND                                               TAXPAYER IDENTIFICATION NUMBER (EIN)

* * * * * *

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information and belief.

Date  **April 1, 2015**                         Signature    **/s/ Anthony Mazlish**
                                                             **Anthony Mazlish**
                                                             **CEO**

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571*

**Healthy Back Last 90 Day Payments**

| Creditor Name | Address Line 1 | Address Line 2 | City, State Zip | Payment Date | Payment Amount | Amount Still Owed |
|---|---|---|---|---|---|---|
| 8150 LEESBURG PIKE, LLC | LOCK BOX DIRECT | PO BOX 79897 | BALTIMORE MD 21279 | 2/24/2015 | 12,263.85 | 13,064.82 |
| 8150 LEESBURG PIKE, LLC | LOCK BOX DIRECT | PO BOX 79897 | BALTIMORE MD 21279 | 1/28/2015 | 14,650.87 | 13,064.82 |
| 8650 VILLA LAJOLLA INC | BLDGID:042101 - LA JOLLA VLG | P.O. BOX 100561 | PASADENA CA 91189 | 1/28/2015 | 9,300.30 | 9,377.68 |
| 8650 VILLA LAJOLLA INC | BLDGID:042101 - LA JOLLA VLG | P.O. BOX 100561 | PASADENA CA 91189 | 2/24/2015 | 9,505.00 | 9,377.68 |
| AAA PACKAGING MATERIAL | 9586 Distribution Ave, Ste J | 0 | San Diego, CA 92121 | 2/26/2015 | 65.88 | - |
| AAK DOBBIN, LLC | C/O ABRAMS DEVELOPMENT GROUP | 7221 LEE DEFOREST DR. STE 100 | COLUMBIA MD 21046 | 1/28/2015 | 12,187.30 | 12,303.53 |
| AAK DOBBIN, LLC | C/O ABRAMS DEVELOPMENT GROUP | 7221 LEE DEFOREST DR. STE 100 | COLUMBIA MD 21046 | 3/31/2015 | 15,098.81 | 12,303.53 |
| ACE HARDWARE - AVENTUR | 17811 Biscayne Blvd | 0 | AVENTURA, FL  33160 | 1/26/2015 | 5.33 | - |
| ACE HARDWARE - AVENTUR | 17811 Biscayne Blvd | 0 | AVENTURA, FL  33160 | 1/29/2015 | 32.08 | - |
| ACE HARDWARE - AVENTUR | 17811 Biscayne Blvd | 0 | AVENTURA, FL  33160 | 2/17/2015 | 42.79 | - |
| ACE HARDWARE - AVENTUR | 17811 Biscayne Blvd | 0 | AVENTURA, FL  33160 | 1/26/2015 | 54.54 | - |
| ACE HARDWARE - AVENTUR | 17811 Biscayne Blvd | 0 | AVENTURA, FL  33160 | 1/20/2015 | 63.63 | - |
| ACE HARDWARE - AVENTUR | 17811 Biscayne Blvd | 0 | AVENTURA, FL  33160 | 1/20/2015 | 216.59 | - |
| ACRA 8882002795 NY | P.O. BOX 584 | 0 | LONG LAKE, NY 12848 | 2/5/2015 | 500.00 | - |
| ADOBE SYSTEMS, INC. 800-833-6687 CA | 801 N 34TH ST | 0 | SEATTLE, WA 98103 | 1/21/2015 | 9.99 | - |
| ADOBE SYSTEMS, INC. 800-833-6687 CA | 801 N 34TH ST | 0 | SEATTLE, WA 98103 | 3/21/2015 | 9.99 | - |
| ADP | 11411 RED RUN BLVD | 0 | OWINGS MILLS, MD 21117 | 1/23/2015 | 167.90 | - |
| ADP | 11411 RED RUN BLVD | 0 | OWINGS MILLS, MD 21117 | 3/20/2015 | 235.80 | - |
| ADP | 11411 RED RUN BLVD | 0 | OWINGS MILLS, MD 21117 | 1/16/2015 | 502.74 | - |
| ADP | 11411 RED RUN BLVD | 0 | OWINGS MILLS, MD 21117 | 1/30/2015 | 516.80 | - |
| ADP | 11411 RED RUN BLVD | 0 | OWINGS MILLS, MD 21117 | 2/27/2015 | 520.00 | - |
| ADP | 11411 RED RUN BLVD | 0 | OWINGS MILLS, MD 21117 | 3/13/2015 | 523.20 | - |
| ADP | 11411 RED RUN BLVD | 0 | OWINGS MILLS, MD 21117 | 2/13/2015 | 532.80 | - |
| ADP | 11411 RED RUN BLVD | 0 | OWINGS MILLS, MD 21117 | 2/26/2015 | 1,080.90 | - |
| ADP | 11411 RED RUN BLVD | 0 | OWINGS MILLS, MD 21117 | 1/26/2015 | 3,252.71 | - |
| ADP | 11411 RED RUN BLVD | 0 | OWINGS MILLS, MD 21117 | 3/24/2015 | 36,009.42 | - |
| ADP | 11411 RED RUN BLVD | 0 | OWINGS MILLS, MD 21117 | 3/9/2015 | 36,034.58 | - |
| ADP | 11411 RED RUN BLVD | 0 | OWINGS MILLS, MD 21117 | 2/24/2015 | 41,779.22 | - |
| ADP | 11411 RED RUN BLVD | 0 | OWINGS MILLS, MD 21117 | 1/22/2015 | 43,008.18 | - |
| ADP | 11411 RED RUN BLVD | 0 | OWINGS MILLS, MD 21117 | 1/8/2015 | 43,919.76 | - |
| ADP | 11411 RED RUN BLVD | 0 | OWINGS MILLS, MD 21117 | 2/9/2015 | 45,192.39 | - |
| ADP | 11411 RED RUN BLVD | 0 | OWINGS MILLS, MD 21117 | 3/9/2015 | 84,862.39 | - |
| ADP | 11411 RED RUN BLVD | 0 | OWINGS MILLS, MD 21117 | 3/24/2015 | 86,156.93 | - |
| ADP | 11411 RED RUN BLVD | 0 | OWINGS MILLS, MD 21117 | 1/8/2015 | 92,470.74 | - |
| ADP | 11411 RED RUN BLVD | 0 | OWINGS MILLS, MD 21117 | 1/22/2015 | 93,691.52 | - |
| ADP | 11411 RED RUN BLVD | 0 | OWINGS MILLS, MD 21117 | 2/24/2015 | 94,985.92 | - |
| ADP | 11411 RED RUN BLVD | 0 | OWINGS MILLS, MD 21117 | 2/9/2015 | 98,719.15 | - |
| ADROLL*ADROLL SAN FRANCIS CA | 972 MISSION ST FL3 | 0 | SAN FRANCISCO, CA 94103 | 1/5/2015 | 19.59 | - |
| ADROLL*ADROLL SAN FRANCIS CA | 972 MISSION ST FL3 | 0 | SAN FRANCISCO, CA 94103 | 2/11/2015 | 68.12 | - |
| ADROLL*ADROLL SAN FRANCIS CA | 972 MISSION ST FL3 | 0 | SAN FRANCISCO, CA 94103 | 1/26/2015 | 69.81 | - |
| ADROLL*ADROLL SAN FRANCIS CA | 972 MISSION ST FL3 | 0 | SAN FRANCISCO, CA 94103 | 1/19/2015 | 97.83 | - |
| ADROLL*ADROLL SAN FRANCIS CA | 972 MISSION ST FL3 | 0 | SAN FRANCISCO, CA 94103 | 1/1/2015 | 100.00 | - |
| ADROLL*ADROLL SAN FRANCIS CA | 972 MISSION ST FL3 | 0 | SAN FRANCISCO, CA 94103 | 2/4/2015 | 100.70 | - |
| ADROLL*ADROLL SAN FRANCIS CA | 972 MISSION ST FL3 | 0 | SAN FRANCISCO, CA 94103 | 1/12/2015 | 112.85 | - |
| ADROLL*ADROLL SAN FRANCIS CA | 972 MISSION ST FL3 | 0 | SAN FRANCISCO, CA 94103 | 1/7/2015 | 189.58 | - |
| ADROLL*ADROLL SAN FRANCIS CA | 972 MISSION ST FL3 | 0 | SAN FRANCISCO, CA 94103 | 1/14/2015 | 203.59 | - |
| ADROLL*ADROLL SAN FRANCIS CA | 972 MISSION ST FL3 | 0 | SAN FRANCISCO, CA 94103 | 1/21/2015 | 232.84 | - |
| ADROLL*ADROLL SAN FRANCIS CA | 972 MISSION ST FL3 | 0 | SAN FRANCISCO, CA 94103 | 1/28/2015 | 251.56 | - |
| ADVANCE AUTO PARTS #66 | 10957 Baltimore Avenue | | 0 Beltsville, MD 20705 | 2/17/2015 | 22.20 | - |
| AIRPORT REVENUE NEWS | 3200 NORTH MILITARY TRAIL | STE 110 | BOCA RATON FL 33431 | 3/9/2015 | 500.00 | |
| ALBANY FOAM, INC. | P.O BOX 33272 | | HARTFORD CT 06150 | 1/7/2015 | 165.89 | 5,024.29 |
| ALBANY FOAM, INC. | P.O BOX 33272 | | HARTFORD CT 06150 | 1/22/2015 | 384.52 | 5,024.29 |
| ALEJANDRO SALVATIERRA | 18301NE 11TH AVE | | 0 North Miami Beach, FL 33179 | 3/23/2015 | 1,111.55 | |
| AMAZON MKTPLACE PMTSAMZN.COM/BILL | 440 TERRY AVE N | | 0 SEATTLE, WA  98109 | 3/25/2015 | 10.99 | - |
| AMAZON MKTPLACE PMTSAMZN.COM/BILL | 440 TERRY AVE N | | 0 SEATTLE, WA  98109 | 1/13/2015 | 35.91 | - |
| AMAZON MKTPLACE PMTSAMZN.COM/BILL | 440 TERRY AVE N | | 0 SEATTLE, WA  98109 | 2/18/2015 | 64.10 | - |
| AMAZON MKTPLACE PMTSAMZN.COM/BILL | 440 TERRY AVE N | | 0 SEATTLE, WA  98109 | 2/25/2015 | 82.95 | - |
| AMAZON MKTPLACE PMTSAMZN.COM/BILL | 440 TERRY AVE N | | 0 SEATTLE, WA  98109 | 2/10/2015 | 273.15 | - |
| AMAZON MKTPLACE PMTSAMZN.COM/BILL | 440 TERRY AVE N | | 0 SEATTLE, WA  98109 | 2/2/2015 | 295.05 | - |
| AMAZON MKTPLACE PMTSAMZN.COM/BILL | 440 TERRY AVE N | | 0 SEATTLE, WA  98109 | 2/4/2015 | 460.91 | - |
| AMAZON.COM AMZN.COM/BILL WA | 1516 2ND AVE | | 0 SEATTLE, WA 98101 | 2/6/2015 | 4.14 | - |
| AMAZON.COM AMZN.COM/BILL WA | 1516 2ND AVE | | 0 SEATTLE, WA 98101 | 2/11/2015 | 12.93 | - |
| AMAZON.COM AMZN.COM/BILL WA | 1516 2ND AVE | | 0 SEATTLE, WA 98101 | 1/10/2015 | 19.32 | - |
| AMAZON.COM AMZN.COM/BILL WA | 1516 2ND AVE | | 0 SEATTLE, WA 98101 | 2/26/2015 | 42.38 | - |
| AMCO INSURANCE COMPANY | ALLIED INSURANCE | PO BOX 10479 | DES MOINES IA 50306 | 2/12/2015 | 4,167.76 | - |
| AMCO INSURANCE COMPANY | ALLIED INSURANCE | PO BOX 10479 | DES MOINES IA 50306 | 1/7/2015 | 4,439.01 | - |
| AMERIBAG, INC. | 5 AMERIBAG DRIVE | | KINGSTON NY 12401 | 2/5/2015 | 40.00 | 358.00 |
| AMERIBAG, INC. | 5 AMERIBAG DRIVE | | KINGSTON NY 12401 | 2/26/2015 | 65.00 | 358.00 |
| AMERIBAG, INC. | 5 AMERIBAG DRIVE | | KINGSTON NY 12401 | 2/12/2015 | 90.00 | 358.00 |
| AMERIBAG, INC. | 5 AMERIBAG DRIVE | | KINGSTON NY 12401 | 1/14/2015 | 180.00 | 358.00 |
| AMERIBAG, INC. | 5 AMERIBAG DRIVE | | KINGSTON NY 12401 | 1/29/2015 | 185.25 | 358.00 |
| AMERICAN EXPRESS TRACHICAGO IL | 6322 S 3000 E STE G10 | | 0 SALT LAKE CITY, UTAH 84121 | 1/17/2015 | 84.10 | - |
| AMERICAN EXPRESS TRACHICAGO IL | 6322 S 3000 E STE G10 | | 0 SALT LAKE CITY, UTAH 84121 | 1/16/2015 | 199.99 | - |
| AMERICAN EXPRESS TRACHICAGO IL | 6322 S 3000 E STE G10 | | 0 SALT LAKE CITY, UTAH 84121 | 1/13/2015 | 202.10 | - |
| AMERICAN EXPRESS TRACHICAGO IL | 6322 S 3000 E STE G10 | | 0 SALT LAKE CITY, UTAH 84121 | 3/1/2015 | 290.10 | - |
| AMERICAN EXPRESS TRACHICAGO IL | 6322 S 3000 E STE G10 | | 0 SALT LAKE CITY, UTAH 84121 | 3/1/2015 | 290.48 | - |
| AMERICAN EXPRESS TRACHICAGO IL | 6322 S 3000 E STE G10 | | 0 SALT LAKE CITY, UTAH 84121 | 3/8/2015 | 316.10 | - |
| AMERICAN EXPRESS TRACHICAGO IL | 6322 S 3000 E STE G10 | | 0 SALT LAKE CITY, UTAH 84121 | 1/8/2015 | 363.98 | - |
| AMERICAN EXPRESS TRACHICAGO IL | 6322 S 3000 E STE G10 | | 0 SALT LAKE CITY, UTAH 84121 | 1/14/2015 | 490.20 | - |
| AMERICAN EXPRESS TRACHICAGO IL | 6322 S 3000 E STE G10 | | 0 SALT LAKE CITY, UTAH 84121 | 1/17/2015 | 499.20 | - |
| AMERICAN EXPRESS TRACHICAGO IL | 6322 S 3000 E STE G10 | | 0 SALT LAKE CITY, UTAH 84121 | 2/27/2015 | 501.20 | - |
| AMERICAN EXPRESS TRACHICAGO IL | 6322 S 3000 E STE G10 | | 0 SALT LAKE CITY, UTAH 84121 | 1/11/2015 | 559.10 | - |
| AMERICAN EXPRESS TRACHICAGO IL | 6322 S 3000 E STE G10 | | 0 SALT LAKE CITY, UTAH 84121 | 1/12/2015 | 770.10 | - |
| AMEX CC | 200 Vesey Street | | 0 New York, NY 10285 | 3/30/2015 | 5,435.47 | - |
| AMEX CC | 200 Vesey Street | | 0 New York, NY 10285 | 3/16/2015 | 34,000.00 | - |
| AMEX CC | 200 Vesey Street | | 0 New York, NY 10285 | 3/25/2015 | 75,000.00 | - |
| AMEX CC | 200 Vesey Street | | 0 New York, NY 10285 | 3/31/2015 | 89,987.71 | - |
| AMEX CC | 200 Vesey Street | | 0 New York, NY 10285 | 3/6/2015 | 100,000.00 | - |

**Healthy Back Last 90 Day Payments**

| Creditor Name | Address Line 1 | Address Line 2 | City, State Zip | Payment Date | Payment Amount | Amount Still Owed |
|---|---|---|---|---|---|---|
| AMEX CC | 200 Vesey Street | | 0 New York, NY 10285 | 2/23/2015 | 112,242.24 | - |
| AMEX CC | 200 Vesey Street | | 0 New York, NY 10285 | 1/2/2015 | 149,965.13 | - |
| AMEX CC | 200 Vesey Street | | 0 New York, NY 10285 | 2/2/2015 | 153,662.43 | - |
| AMEXTVL 800-297 AMEXAMEXTRAVEL | 500 WEST MADISON STREET STE 1000 | | 0 CHICAGO IL 60622 | 1/8/2015 | 6.99 | - |
| AMEXTVL 800-297 AMEXAMEXTRAVEL | 500 WEST MADISON STREET STE 1000 | | 0 CHICAGO IL 60622 | 1/11/2015 | 6.99 | - |
| AMEXTVL 800-297 AMEXAMEXTRAVEL | 500 WEST MADISON STREET STE 1000 | | 0 CHICAGO IL 60622 | 1/12/2015 | 6.99 | - |
| AMEXTVL 800-297 AMEXAMEXTRAVEL | 500 WEST MADISON STREET STE 1000 | | 0 CHICAGO IL 60622 | 1/13/2015 | 6.99 | - |
| AMEXTVL 800-297 AMEXAMEXTRAVEL | 500 WEST MADISON STREET STE 1000 | | 0 CHICAGO IL 60622 | 1/14/2015 | 6.99 | - |
| AMEXTVL 800-297 AMEXAMEXTRAVEL | 500 WEST MADISON STREET STE 1000 | | 0 CHICAGO IL 60622 | 1/14/2015 | 6.99 | - |
| AMEXTVL 800-297 AMEXAMEXTRAVEL | 500 WEST MADISON STREET STE 1000 | | 0 CHICAGO IL 60622 | 1/17/2015 | 6.99 | - |
| AMEXTVL 800-297 AMEXAMEXTRAVEL | 500 WEST MADISON STREET STE 1000 | | 0 CHICAGO IL 60622 | 1/17/2015 | 6.99 | - |
| AMEXTVL 800-297 AMEXAMEXTRAVEL | 500 WEST MADISON STREET STE 1000 | | 0 CHICAGO IL 60622 | 2/27/2015 | 6.99 | - |
| AMEXTVL 800-297 AMEXAMEXTRAVEL | 500 WEST MADISON STREET STE 1000 | | 0 CHICAGO IL 60622 | 3/8/2015 | 6.99 | - |
| AMEXTVL 800-297 AMEXAMEXTRAVEL | 500 WEST MADISON STREET STE 1000 | | 0 CHICAGO IL 60622 | 1/16/2015 | 30.00 | - |
| AMEXTVL 800-297 AMEXAMEXTRAVEL | 500 WEST MADISON STREET STE 1000 | | 0 CHICAGO IL 60622 | 2/9/2015 | 88.58 | - |
| AMEXTVL 800-297 AMEXAMEXTRAVEL | 500 WEST MADISON STREET STE 1000 | | 0 CHICAGO IL 60622 | 3/21/2015 | 90.00 | - |
| AMEXTVL 800-297 AMEXAMEXTRAVEL | 500 WEST MADISON STREET STE 1000 | | 0 CHICAGO IL 60622 | 2/14/2015 | 139.38 | - |
| AMEXTVL 800-297 AMEXAMEXTRAVEL | 500 WEST MADISON STREET STE 1000 | | 0 CHICAGO IL 60622 | 3/9/2015 | 249.98 | - |
| AMEXTVL 800-297 AMEXAMEXTRAVEL | 500 WEST MADISON STREET STE 1000 | | 0 CHICAGO IL 60622 | 1/15/2015 | 255.59 | - |
| AMEXTVL 800-297 AMEXAMEXTRAVEL | 500 WEST MADISON STREET STE 1000 | | 0 CHICAGO IL 60622 | 1/16/2015 | 387.17 | - |
| AMEXTVL 800-297 AMEXAMEXTRAVEL | 500 WEST MADISON STREET STE 1000 | | 0 CHICAGO IL 60622 | 1/18/2015 | 437.95 | - |
| AMEXTVL 800-297 AMEXAMEXTRAVEL | 500 WEST MADISON STREET STE 1000 | | 0 CHICAGO IL 60622 | 3/21/2015 | 622.64 | - |
| AMZ*AMAZON PAYMENTS AMZN.COM/BILL | 440 TERRY AVE N | | 0 SEATTLE, WA 98109 | 3/19/2015 | 69.11 | - |
| AMZ*AMAZON PAYMENTS AMZN.COM/BILL | 440 TERRY AVE N | | 0 SEATTLE, WA 98109 | 2/5/2015 | 169.87 | - |
| AMZ*AMAZON PAYMENTS AMZN.COM/BILL | 440 TERRY AVE N | | 0 SEATTLE, WA 98109 | 2/19/2015 | 2,176.07 | - |
| ANNAPOLIS HARBOUR CENTER ASSOC | ATTN:ACCOUNTS RECEIVABLE | 2000 TOWER OAKS BLVD 8TH FLOOR | ROCKVILLE MD 20852 | 1/28/2015 | 11,868.84 | 12,020.89 |
| ANNUAL MEMBERSHIP FEE | 6322 S 3000 E STE G10 | | 0 SALT LAKE CITY, UTAH 84121 | 1/2/2015 | 45.00 | - |
| ARBOR CENTER | C/O DAS PROPERTY MANAGEMENT | P.O. BOX 726 | CARLSBAD CA 92018 | 1/28/2015 | 1,657.60 | 8,368.97 |
| ARBOR CENTER | C/O DAS PROPERTY MANAGEMENT | P.O. BOX 726 | CARLSBAD CA 92018 | 2/24/2015 | 8,368.97 | 8,368.97 |
| ASG SECURITY | PO BOX 650837 | | DALLAS TX 75265 | 1/14/2015 | 488.86 | 3,337.45 |
| ASG SECURITY | PO BOX 650837 | | DALLAS TX 75265 | 2/5/2015 | 520.36 | 3,337.45 |
| ATLAS WALK LC | PO BOX 601726 | | CHARLOTTE NC 28260 | 1/28/2015 | 9,586.31 | 9,952.59 |
| BALLY'S HOTEL ADVANCLAS VEGAS | 3645 LAS VEGAS BOULEVARD | | 0 LAS VEGAS NV 89109 | 2/10/2015 | 122.08 | - |
| BALLY'S HOTEL ADVANCLAS VEGAS | 3645 LAS VEGAS BOULEVARD | | 0 LAS VEGAS NV 89109 | 2/10/2015 | 122.08 | - |
| BALLY'S HOTEL ADVANCLAS VEGAS | 3645 LAS VEGAS BOULEVARD | | 0 LAS VEGAS NV 89109 | 2/26/2015 | 122.08 | - |
| BALLY'S HOTEL ADVANCLAS VEGAS | 3645 LAS VEGAS BOULEVARD | | 0 LAS VEGAS NV 89109 | 2/26/2015 | 122.08 | - |
| BEDLOUNGE/OSTEOBALL | 1328 16th St | | 0 Santa Monica, CA 90404 | 3/7/2015 | 71.45 | - |
| BEDLOUNGE/OSTEOBALL | 1328 16th St | | 0 Santa Monica, CA 90404 | 2/28/2015 | 405.00 | - |
| BELTSVILLE BP    QPS | 10901 Baltimore Ave | | 0 Beltsville, MD 20705 | 1/8/2015 | 50.03 | - |
| BERKSHIRE HATHAWAY HOMESTATE C | 3333 FARNAM ST | | OMAHA NE 68131 | 1/2/2015 | 9,030.00 | - |
| BERKSHIRE HATHAWAY HOMESTATE C | 3333 FARNAM ST | STE 300 | OMAHA NE 68131 | 2/5/2015 | 9,030.00 | - |
| BERKSHIRE HATHAWAY HOMESTATE C | 3333 FARNAM ST | STE 300 | OMAHA NE 68131 | 3/23/2015 | 9,030.00 | - |
| BGE | PO BOX 13070 | | PHILADELPHIA PA 19101 | 1/29/2015 | 594.35 | 2,183.39 |
| BGE | PO BOX 13070 | | PHILADELPHIA PA 19101 | 2/26/2015 | 767.09 | 2,183.39 |
| BGE | PO BOX 13070 | | PHILADELPHIA PA 19101 | 2/5/2015 | 1,220.71 | 2,183.39 |
| BLUE EAGLE PRODUCTIONS, INC | P.O. BOX 4377 | ATTN: DANE HERBEL | OLATHE KS 66063 | 2/12/2015 | 84.06 | 1,155.25 |
| BLUE EAGLE PRODUCTIONS, INC | P.O. BOX 4377 | ATTN: DANE HERBEL | OLATHE KS 66063 | 2/18/2015 | 155.07 | 1,155.25 |
| BLUE EAGLE PRODUCTIONS, INC | P.O. BOX 4377 | ATTN: DANE HERBEL | OLATHE KS 66063 | 1/29/2015 | 155.12 | 1,155.25 |
| BLUE EAGLE PRODUCTIONS, INC | P.O. BOX 4377 | ATTN: DANE HERBEL | OLATHE KS 66063 | 1/22/2015 | 704.48 | 1,155.25 |
| BLUE GREEN CAPITAL LLC | 18205 BISCAYNE BLVD STE 2202 | | MIAMI FL 33160 | 1/28/2015 | 12,679.38 | 15,085.70 |
| BOBIT PUBLISHING 310-533-2400 CA | 3520 Challenger St | | 0 Torrance, Ca 90503 | 2/8/2015 | 4,500.00 | - |
| BOLDCHAT 86100004041WICHITA KS | 2024 N WOODLAWN ST | | 0 WICHITA, KS 67208 | 1/11/2015 | 318.60 | - |
| BOLDCHAT 86100004041WICHITA KS | 2024 N WOODLAWN ST | | 0 WICHITA, KS 67208 | 2/11/2015 | 318.60 | - |
| BOLDCHAT 86100004041WICHITA KS | 2024 N WOODLAWN ST | | 0 WICHITA, KS 67208 | 3/11/2015 | 318.60 | - |
| BRIDGETREE-NEWMOVERS7046120872 | 405 Farm Branch Rd | | 0 FORT MILL, SC 29715 | 1/21/2015 | 4.69 | - |
| BRIDGETREE-NEWMOVERS7046120872 | 405 Farm Branch Rd | | 0 FORT MILL, SC 29715 | 1/28/2015 | 5.36 | - |
| BRIDGETREE-NEWMOVERS7046120872 | 405 Farm Branch Rd | | 0 FORT MILL, SC 29715 | 1/7/2015 | 7.37 | - |
| BRIDGETREE-NEWMOVERS7046120872 | 405 Farm Branch Rd | | 0 FORT MILL, SC 29715 | 1/14/2015 | 7.37 | - |
| BRIDGETREE-NEWMOVERS7046120872 | 405 Farm Branch Rd | | 0 FORT MILL, SC 29715 | 2/11/2015 | 11.39 | - |
| BRIDGETREE-NEWMOVERS7046120872 | 405 Farm Branch Rd | | 0 FORT MILL, SC 29715 | 3/4/2015 | 14.74 | - |
| BRIDGETREE-NEWMOVERS7046120872 | 405 Farm Branch Rd | | 0 FORT MILL, SC 29715 | 3/18/2015 | 15.41 | - |
| BRIDGETREE-NEWMOVERS7046120872 | 405 Farm Branch Rd | | 0 FORT MILL, SC 29715 | 3/25/2015 | 16.08 | - |
| BRIDGETREE-NEWMOVERS7046120872 | 405 Farm Branch Rd | | 0 FORT MILL, SC 29715 | 2/4/2015 | 16.75 | - |
| BRIDGETREE-NEWMOVERS7046120872 | 405 Farm Branch Rd | | 0 FORT MILL, SC 29715 | 2/25/2015 | 16.75 | - |
| BRIDGETREE-NEWMOVERS7046120872 | 405 Farm Branch Rd | | 0 FORT MILL, SC 29715 | 3/11/2015 | 20.77 | - |
| BRIDGETREE-NEWMOVERS7046120872 | 405 Farm Branch Rd | | 0 FORT MILL, SC 29715 | 1/7/2015 | 157.45 | - |
| BRIDGETREE-NEWMOVERS7046120872 | 405 Farm Branch Rd | | 0 FORT MILL, SC 29715 | 2/18/2015 | 167.50 | - |
| BRIDGETREE-NEWMOVERS7046120872 | 405 Farm Branch Rd | | 0 FORT MILL, SC 29715 | 2/11/2015 | 171.52 | - |
| BRIDGETREE-NEWMOVERS7046120872 | 405 Farm Branch Rd | | 0 FORT MILL, SC 29715 | 3/4/2015 | 173.53 | - |
| BRIDGETREE-NEWMOVERS7046120872 | 405 Farm Branch Rd | | 0 FORT MILL, SC 29715 | 1/14/2015 | 178.89 | - |
| BRIDGETREE-NEWMOVERS7046120872 | 405 Farm Branch Rd | | 0 FORT MILL, SC 29715 | 1/21/2015 | 197.65 | - |
| BRIDGETREE-NEWMOVERS7046120872 | 405 Farm Branch Rd | | 0 FORT MILL, SC 29715 | 1/28/2015 | 210.38 | - |
| BRIDGETREE-NEWMOVERS7046120872 | 405 Farm Branch Rd | | 0 FORT MILL, SC 29715 | 2/4/2015 | 211.72 | - |
| BRIDGETREE-NEWMOVERS7046120872 | 405 Farm Branch Rd | | 0 FORT MILL, SC 29715 | 2/25/2015 | 245.22 | - |
| BURGERFI | 18139 Biscayne Blvd | | 0 Aventura, FL 33160 | 1/16/2015 | 10.39 | - |
| BURGERFI | 18139 Biscayne Blvd | | 0 Aventura, FL 33160 | 1/18/2015 | 11.75 | - |
| CA Board of Equalization | 8050 North Palm Avenue # 205, | | 0 Fresno, CA 93711 | 3/24/2015 | 24,475.00 | - |
| CA Board of Equalization | 8050 North Palm Avenue # 205, | | 0 Fresno, CA 93711 | 2/8/2015 | 29,222.00 | - |
| CA Board of Equalization | 8050 North Palm Avenue # 205, | | 0 Fresno, CA 93711 | 2/2/2015 | 33,849.00 | - |
| CALIFORNIA STATE DISBURSEMENT | PO BOX 989067 | | WEST SACRAMENTO CA 95798 | 1/14/2015 | 65.00 | - |
| CALIFORNIA STATE DISBURSEMENT | PO BOX 989067 | | WEST SACRAMENTO CA 95798 | 1/29/2015 | 65.00 | - |
| CANNON SLEEP | 375 S. WEST AVE | | FRESNO CA 93706 | 2/12/2015 | 140.00 | 2,120.00 |
| CANNON SLEEP | 375 S. WEST AVE | | FRESNO CA 93706 | 1/14/2015 | 225.00 | 2,120.00 |
| CANNON SLEEP | 375 S. WEST AVE | | FRESNO CA 93706 | 3/13/2015 | 680.00 | 2,120.00 |
| CANNON SLEEP | 375 S. WEST AVE | | FRESNO CA 93706 | 2/26/2015 | 1,470.00 | 2,120.00 |
| Capital One Bank | 1680 Capital One Drive | | 0 McLean, VA 22102 | 2/24/2015 | 615.30 | - |
| Capital One Bank | 1680 Capital One Drive | | 0 McLean, VA 22102 | 3/24/2015 | 679.66 | - |
| Capital One Bank | 1680 Capital One Drive | | 0 McLean, VA 22102 | 1/23/2015 | 749.38 | - |

**Healthy Back Last 90 Day Payments**

| Creditor Name | Address Line 1 | Address Line 2 | City, State Zip | Payment Date | Payment Amount | Amount Still Owed |
|---|---|---|---|---|---|---|
| Capital One Bank | 1680 Capital One Drive | | 0  McLean, VA 22102 | 3/10/2015 | 1,557.74 | - |
| Capital One Bank | 1680 Capital One Drive | | 0  McLean, VA 22102 | 1/12/2015 | 1,718.09 | - |
| Capital One Bank | 1680 Capital One Drive | | 0  McLean, VA 22102 | 2/10/2015 | 1,723.10 | - |
| Capital One CC | PO Box 30285 | | 0  Salt Lake City, UT 84130 | 3/9/2015 | 20,000.00 | - |
| Capital One CC | PO Box 30285 | | 0  Salt Lake City, UT 84130 | 1/12/2015 | 30,000.00 | - |
| Capital One CC | PO Box 30285 | | 0  Salt Lake City, UT 84130 | 3/16/2015 | 50,000.00 | - |
| Capital One CC | PO Box 30285 | | 0  Salt Lake City, UT 84130 | 3/30/2015 | 101,045.85 | - |
| Capital One CC | PO Box 30285 | | 0  Salt Lake City, UT 84130 | 1/22/2015 | 212,737.87 | - |
| CASCADE DESIGN, INC. | PO BOX 94547 | | SEATTLE WA 98124-6847 | 1/14/2015 | 1,134.00 | 1,575.00 |
| CASCADE DESIGN, INC. | PO BOX 94547 | | SEATTLE WA 98124-6847 | 2/18/2015 | 1,134.00 | 1,575.00 |
| CASCADE DESIGN, INC. | PO BOX 94547 | | SEATTLE WA 98124-6847 | 3/18/2015 | 2,315.25 | 1,575.00 |
| CASSEL MOSCHETTO | 1854 MACARTHUR DR | | MC LEAN VA 22101 | 1/21/2015 | 4,500.00 | - |
| CASSEL MOSCHETTO | 1854 MACARTHUR DR | | MC LEAN VA 22101 | 2/20/2015 | 4,500.00 | - |
| CASSEL MOSCHETTO | 1854 MACARTHUR DR | | MC LEAN VA 22101 | 3/19/2015 | 4,500.00 | - |
| Cassell Moschetto | SORNAISTENKATU 15 D 50 | | 0  HELSINKI FINLAND 00580 | 3/26/2015 | 96.50 | - |
| Cassell Moschetto | SORNAISTENKATU 15 D 50 | | 0  HELSINKI FINLAND 00580 | 1/20/2015 | 4,500.00 | - |
| Cassell Moschetto | SORNAISTENKATU 15 D 50 | | 0  HELSINKI FINLAND 00580 | 2/20/2015 | 4,500.00 | - |
| Cassell Moschetto | SORNAISTENKATU 15 D 50 | | 0  HELSINKI FINLAND 00580 | 3/19/2015 | 4,500.00 | - |
| CBL-TRS JOINT VENTURE II, LLC | RENAISSAQNCE RETAIL LLC | PO BOX 74551 | CLEVELAND OH 44194 | 1/28/2015 | 8,070.31 | 7,991.43 |
| CENTEC/ROYCE MEDICAL CO. | 27412 ALISO VIEJO PARKWAY | | ALISO VIEJO  CA 92656 | 1/23/2015 | 34.88 | - |
| CENTEC/ROYCE MEDICAL CO. | 27412 ALISO VIEJO PARKWAY | | ALISO VIEJO  CA 92656 | 1/30/2015 | 42.00 | - |
| CENTEC/ROYCE MEDICAL CO. | 27412 ALISO VIEJO PARKWAY | | ALISO VIEJO  CA 92656 | 2/4/2015 | 63.00 | - |
| CENTEC/ROYCE MEDICAL CO. | 27412 ALISO VIEJO PARKWAY | | ALISO VIEJO  CA 92656 | 3/9/2015 | 82.19 | - |
| CENTEC/ROYCE MEDICAL CO. | 27412 ALISO VIEJO PARKWAY | | ALISO VIEJO  CA 92656 | 1/28/2015 | 105.00 | - |
| CENTEC/ROYCE MEDICAL CO. | 27412 ALISO VIEJO PARKWAY | | ALISO VIEJO  CA 92656 | 1/8/2015 | 222.51 | - |
| CENTEC/ROYCE MEDICAL CO. | 27412 ALISO VIEJO PARKWAY | | ALISO VIEJO  CA 92656 | 2/17/2015 | 406.35 | - |
| CENTEC/ROYCE MEDICAL CO. | 27412 ALISO VIEJO PARKWAY | | ALISO VIEJO  CA 92656 | 1/13/2015 | 565.76 | - |
| CEQUAL PRODUCTS | 1328 16TH STREET | | SANTA MONICA CA 90404 | 1/20/2015 | 71.45 | 2,267.15 |
| CEQUAL PRODUCTS | 1328 16TH STREET | | SANTA MONICA CA 90404 | 2/6/2015 | 71.45 | 2,267.15 |
| CEQUAL PRODUCTS | 2125 32nd Street | | SANTA MONICA CA 90404 | 2/16/2015 | 71.45 | 2,267.15 |
| CEQUAL PRODUCTS | 1328 16TH STREET | | SANTA MONICA CA 90404 | 2/24/2015 | 71.45 | 2,267.15 |
| CEQUAL PRODUCTS | 1328 16TH STREET | | SANTA MONICA CA 90404 | 1/20/2015 | 135.00 | 2,267.15 |
| CEQUAL PRODUCTS | 1328 16TH STREET | | SANTA MONICA CA 90404 | 1/20/2015 | 138.95 | 2,267.15 |
| CEQUAL PRODUCTS | 1328 16TH STREET | | SANTA MONICA CA 90404 | 1/20/2015 | 142.90 | 2,267.15 |
| CEQUAL PRODUCTS | 1328 16TH STREET | | SANTA MONICA CA 90404 | 1/20/2015 | 142.90 | 2,267.15 |
| CEQUAL PRODUCTS | 1328 16TH STREET | | SANTA MONICA CA 90404 | 1/20/2015 | 202.50 | 2,267.15 |
| CEQUAL PRODUCTS | 1328 16TH STREET | | SANTA MONICA CA 90404 | 3/16/2015 | 281.85 | 2,267.15 |
| CEQUAL PRODUCTS | 1328 16TH STREET | | SANTA MONICA CA 90404 | 3/6/2015 | 405.00 | 2,267.15 |
| CEQUAL PRODUCTS | 1328 16TH STREET | | SANTA MONICA CA 90404 | 2/6/2015 | 810.00 | 2,267.15 |
| CEQUAL PRODUCTS | 1328 16TH STREET | | SANTA MONICA CA 90404 | 1/20/2015 | 1,620.00 | 2,267.15 |
| CHARLES RUSHING | 8326 MARKETREE CIRCLE | | GAITHERSBURG MD 20886 | 1/14/2015 | 1,521.11 | - |
| CHERYL COLLINS | 1403-C ENCINITAS BLVD | | LA JOLLA CA 92037 | 3/13/2015 | 7.39 | - |
| CHERYL COLLINS | 1403-C ENCINITAS BLVD | | LA JOLLA CA 92037 | 2/12/2015 | 12.06 | - |
| CHERYL COLLINS | 1403-C ENCINITAS BLVD | | LA JOLLA CA 92037 | 1/14/2015 | 16.20 | - |
| CHERYL COLLINS | 1403-C ENCINITAS BLVD | | LA JOLLA CA 92037 | 3/12/2015 | 160.00 | - |
| CHERYL COLLINS | 1403-C ENCINITAS BLVD | | LA JOLLA CA 92037 | 1/9/2015 | 250.00 | - |
| CHERYL COLLINS | 1403-C ENCINITAS BLVD | | LA JOLLA CA 92037 | 2/4/2015 | 280.00 | - |
| CHI CHAU | 1403-C ENCINITAS BLVD | | ENCINITAS CA 92024 | 2/4/2015 | 210.00 | - |
| CHI CHAU | 1403-C ENCINITAS BLVD | | ENCINITAS CA 92024 | 1/9/2015 | 290.00 | - |
| CHRISTOPHER REIFEIS | 10219 RIVERSTONE DR | | PARKER CO 80134 | 2/25/2015 | 145.39 | - |
| CHRISTOPHER REIFEIS | 10219 RIVERSTONE DR | | PARKER CO 80134 | 3/16/2015 | 337.01 | - |
| CITY OF LONE TREE SALES TAX | DEPARTMENT 1882 | | DENVER CO 80291 | 3/17/2015 | 880.75 | - |
| CITY OF LONE TREE SALES TAX | DEPARTMENT 1882 | | DENVER CO 80291 | 2/18/2015 | 1,575.85 | - |
| CITY OF LONE TREE SALES TAX | DEPARTMENT 1882 | | DENVER CO 80291 | 1/14/2015 | 1,591.97 | - |
| CITY OF NORTH MIAMI BEACH | 17011 NE 19 AVE | | MIAMI FL 33162 | 1/29/2015 | 25.50 | 424.51 |
| CITY OF NORTH MIAMI BEACH | 17011 NE 19 AVE | | MIAMI FL 33162 | 1/7/2015 | 32.16 | 424.51 |
| CITY OF NORTH MIAMI BEACH | 17011 NE 19 AVE | | MIAMI FL 33162 | 2/12/2015 | 52.74 | 424.51 |
| CITY OF RICHMOND, PUB UTILITY | DEPARTMENT OF PUBLIC UTILITES | PO BOX 26060 | RICHMOND VA 23274 | 2/5/2015 | 175.53 | 466.64 |
| CLANCY GAUGHAN | 18149 BISCAYNE BLVD | | MIAMI FL 33160 | 2/26/2015 | 118.64 | - |
| CLASSIC SLEEP PRODUCTS, INC. | P.O. BOX 1036 | | CHARLOTTE NC 28201 | 2/5/2015 | 577.58 | 79,663.95 |
| CLASSIC SLEEP PRODUCTS, INC. | P.O. BOX 1036 | | CHARLOTTE NC 28201 | 2/12/2015 | 1,856.79 | 79,663.95 |
| CLASSIC SLEEP PRODUCTS, INC. | P.O. BOX 1036 | | CHARLOTTE NC 28201 | 1/22/2015 | 3,798.08 | 79,663.95 |
| CLASSIC SLEEP PRODUCTS, INC. | P.O. BOX 1036 | | CHARLOTTE NC 28201 | 3/19/2015 | 3,963.62 | 79,663.95 |
| CLASSIC SLEEP PRODUCTS, INC. | P.O. BOX 1036 | | CHARLOTTE NC 28201 | 3/5/2015 | 5,328.14 | 79,663.95 |
| CLASSIC SLEEP PRODUCTS, INC. | P.O. BOX 1036 | | CHARLOTTE NC 28201 | 1/7/2015 | 41,040.47 | 79,663.95 |
| CLASSIC SLEEP PRODUCTS, INC. | P.O. BOX 1036 | | CHARLOTTE NC 28201 | 1/29/2015 | 44,481.09 | 79,663.95 |
| CO Dept of Rev | 1375 Sherman St. | | 0  Denver, Colorado  80261 | 3/20/2015 | 2,354.00 | - |
| CO Dept of Rev | 1375 Sherman St. | | 0  Denver, Colorado  80261 | 2/20/2015 | 4,210.00 | - |
| CO Dept of Rev | 1375 Sherman St. | | 0  Denver, Colorado  80261 | 1/20/2015 | 4,254.00 | - |
| COLUMBIA GAS | PO BOX 742529 | | CINCINNATI OH 45274 | 1/7/2015 | 94.19 | 100.18 |
| COLUMBIA GAS | PO BOX 742529 | | CINCINNATI OH 45274 | 1/29/2015 | 95.27 | 100.18 |
| COLUMBIA GAS | PO BOX 742529 | | CINCINNATI OH 45274 | 3/5/2015 | 135.90 | 100.18 |
| COLUMBIA GAS | PO BOX 742529 | | CINCINNATI OH 45274 | 2/18/2015 | 165.26 | 100.18 |
| COMCAST | PO BOX 3005 | | SOUTHEASTERN PA 19398 | 1/7/2015 | 178.63 | 356.52 |
| COMCAST | PO BOX 3005 | | SOUTHEASTERN PA 19398 | 2/5/2015 | 183.63 | 356.52 |
| COMCAST | PO BOX 3005 | | SOUTHEASTERN PA 19398 | 3/5/2015 | 183.63 | 356.52 |
| COMCAST | PO BOX 3005 | | SOUTHEASTERN PA 19398 | 1/14/2015 | 233.63 | 356.52 |
| COMCAST | PO BOX 3005 | | SOUTHEASTERN PA 19398 | 2/12/2015 | 233.63 | 356.52 |
| COMCAST | PO BOX 3005 | | SOUTHEASTERN PA 19398 | 3/25/2015 | 233.63 | 356.52 |
| COMMONWEALTH COMM'L PARTNER | PO BOX 71150 | | CHARLOTTE NC 28272 | 1/28/2015 | 6,078.14 | 6,606.88 |
| COMPLETE MEDICAL SUPPLIES, IN | 100 ROUTE 59 SUITE 103A | | SUFFERN NY 10901 | 3/23/2015 | 83.63 | 781.14 |
| COMPLETE MEDICAL SUPPLIES, IN | 100 ROUTE 59 SUITE 103A | | SUFFERN NY 10901 | 2/26/2015 | 83.63 | 781.14 |
| COMPLETE MEDICAL SUPPLIES, IN | 100 ROUTE 59 SUITE 103A | | SUFFERN NY 10901 | 2/5/2015 | 116.87 | 781.14 |
| COMPLETE MEDICAL SUPPLIES, IN | 100 ROUTE 59 SUITE 103A | | SUFFERN NY 10901 | 1/7/2015 | 186.73 | 781.14 |
| COMPLETE MEDICAL SUPPLIES, IN | 100 ROUTE 59 SUITE 103A | | SUFFERN NY 10901 | 1/22/2015 | 214.77 | 781.14 |
| COMPLETE MEDICAL SUPPLIES, IN | 100 ROUTE 59 SUITE 103A | | SUFFERN NY 10901 | 2/12/2015 | 308.22 | 781.14 |
| COMPTROLLER OF MARYLAND | REVENUE ADMINISTRATION DIVISIO | | ANNAPOLIS MD 21411 | 3/20/2015 | 530.52 | - |
| COMPTROLLER OF MARYLAND | REVENUE ADMINISTRATION DIVISIO | | ANNAPOLIS MD 21411 | 3/20/2015 | 2,040.57 | - |
| COMPTROLLER OF MARYLAND | REVENUE ADMINISTRATION DIVISIO | | ANNAPOLIS MD 21411 | 3/20/2015 | 2,424.71 | - |

Healthy Back Last 90 Day Payments

| Creditor Name | Address Line 1 | Address Line 2 | City, State Zip | Payment Date | Payment Amount | Amount Still Owed |
|---|---|---|---|---|---|---|
| COMPTROLLER OF MARYLAND | REVENUE ADMINISTRATION DIVISIO | | ANNAPOLIS MD 21411 | 1/22/2015 | 2,794.02 | - |
| COMPTROLLER OF MARYLAND | REVENUE ADMINISTRATION DIVISIO | | ANNAPOLIS MD 21411 | 2/20/2015 | 2,899.45 | - |
| COMPTROLLER OF MARYLAND | REVENUE ADMINISTRATION DIVISIO | | ANNAPOLIS MD 21411 | 2/20/2015 | 3,727.99 | - |
| COMPTROLLER OF MARYLAND | REVENUE ADMINISTRATION DIVISIO | | ANNAPOLIS MD 21411 | 3/20/2015 | 3,898.65 | - |
| COMPTROLLER OF MARYLAND | REVENUE ADMINISTRATION DIVISIO | | ANNAPOLIS MD 21411 | 2/20/2015 | 3,981.50 | - |
| COMPTROLLER OF MARYLAND | REVENUE ADMINISTRATION DIVISIO | | ANNAPOLIS MD 21411 | 1/22/2015 | 4,008.11 | - |
| COMPTROLLER OF MARYLAND | REVENUE ADMINISTRATION DIVISIO | | ANNAPOLIS MD 21411 | 1/22/2015 | 4,522.93 | - |
| COMPTROLLER OF MARYLAND | REVENUE ADMINISTRATION DIVISIO | | ANNAPOLIS MD 21411 | 1/22/2015 | 5,100.73 | - |
| COMPTROLLER OF MARYLAND | REVENUE ADMINISTRATION DIVISIO | | ANNAPOLIS MD 21411 | 2/20/2015 | 5,220.72 | - |
| COMPTROLLER OF MARYLAND | REVENUE ADMINISTRATION DIVISIO | | ANNAPOLIS MD 21411 | 3/20/2015 | 7,621.43 | - |
| COMPTROLLER OF MARYLAND | REVENUE ADMINISTRATION DIVISIO | | ANNAPOLIS MD 21411 | 1/22/2015 | 9,169.89 | - |
| COMPTROLLER OF MARYLAND | REVENUE ADMINISTRATION DIVISIO | | ANNAPOLIS MD 21411 | 2/20/2015 | 10,034.85 | - |
| CONGRESSIONAL VILLAGE ASSOC | GREATER ATLANTIC BANK | P.O. BOX 2365 | RESTON VA 20852 | 1/28/2015 | 18,132.11 | 18,132.11 |
| CONGRESSIONAL VILLAGE ASSOC | GREATER ATLANTIC BANK | P.O. BOX 2365 | RESTON VA 20852 | 2/24/2015 | 18,132.11 | 18,132.11 |
| COREY RUBENSTEIN | 6282-105 GLENWOOD AVE | | RALEIGH NC 27612 | 3/12/2015 | 160.00 | - |
| COREY RUBENSTEIN | 6282-105 GLENWOOD AVE | | RALEIGH NC 27612 | 2/4/2015 | 280.00 | - |
| CORFLEX | 669 E. INDUSTRIAL PARK DR. | | MANCHESTER NH 03109-5625 | 3/9/2015 | 81.17 | - |
| CORFLEX INC | 669 E Industrial Park Dr # 2 | 0 Manchester, NH 03109 | | 2/26/2015 | 81.17 | - |
| CORPORATE SERVICES CONSULTANTS | P.O. BOX 1048 | | DANDRIDGE TN 37725 | 1/29/2015 | 70.00 | 70.00 |
| COURTLAND FORD | 5615 WEST BROAD ST | | RICHMOND VA 23230 | 3/12/2015 | 80.00 | - |
| COURTLAND FORD | 5615 WEST BROAD ST | | RICHMOND VA 23230 | 1/9/2015 | 320.00 | - |
| COURTLAND FORD | 5615 WEST BROAD ST | | RICHMOND VA 23230 | 2/4/2015 | 420.00 | - |
| COURTLAND FORD | 5615 WEST BROAD ST | | RICHMOND VA 23230 | 3/13/2015 | 998.73 | - |
| COZZIA USA | 14515 E DON JULIAN RD | | CITY OF INDUSTRY CA 91746 | 1/14/2015 | 35.00 | - |
| COZZIA USA | 14515 E DON JULIAN RD | | CITY OF INDUSTRY CA 91746 | 3/5/2015 | 200.00 | - |
| COZZIA USA | 14515 E DON JULIAN RD | | CITY OF INDUSTRY CA 91746 | 1/7/2015 | 360.00 | - |
| COZZIA USA | 14515 E DON JULIAN RD | | CITY OF INDUSTRY CA 91746 | 2/23/2015 | 3,950.00 | - |
| COZZIA USA | 14515 E DON JULIAN RD | | CITY OF INDUSTRY CA 91746 | 3/16/2015 | 5,543.00 | - |
| COZZIA USA | 14515 E DON JULIAN RD | | CITY OF INDUSTRY CA 91746 | 3/18/2015 | 7,000.00 | - |
| COZZIA USA | 14515 E DON JULIAN RD | | CITY OF INDUSTRY CA 91746 | 1/29/2015 | 8,115.00 | - |
| COZZIA USA | 14515 E DON JULIAN RD | | CITY OF INDUSTRY CA 91746 | 2/12/2015 | 76,474.90 | - |
| CRAIGSLIST INC CRAIGSAN FRANCISCO CA | 222 SUTTER STREET 9TH FL | | 0 SAN FRANCISCO, CA 94108 | 1/2/2015 | 25.00 | - |
| CRAIGSLIST INC CRAIGSAN FRANCISCO CA | 222 SUTTER STREET 9TH FL | | 0 SAN FRANCISCO, CA 94108 | 1/27/2015 | 25.00 | - |
| CUSTOM MEDIA MGF SIGN COMPANY | 136 NEPTUNE PLACE | | ESCONDIDO CA 92026 | 2/12/2015 | 650.66 | 425.00 |
| CUSTOM TOLL FREE   800-933-3030   CA | 914 164th St. SE #1670 | | 0 Mill Creek, WA 98012 | 3/1/2015 | 28.00 | - |
| CUSTOM TOLL FREE   800-933-3030   CA | 914 164th St. SE #1670 | | 0 Mill Creek, WA 98012 | 3/1/2015 | 142.00 | - |
| CUSTOM TOLL FREE   800-933-3030   CA | 914 164th St. SE #1670 | | 0 Mill Creek, WA 98012 | 3/1/2015 | 149.00 | - |
| CUSTOM TOLL FREE   800-933-3030   CA | 914 164th St. SE #1670 | | 0 Mill Creek, WA 98012 | 3/1/2015 | 189.00 | - |
| CUSTOM TOLL FREE   800-933-3030   WA | 914 164th St. SE #1670 | | 0 Mill Creek, WA 98012 | 3/2/2015 | 28.00 | - |
| CUSTOM TOLL FREE   800-933-3030   WA | 914 164th St. SE #1670 | | 0 Mill Creek, WA 98012 | 3/2/2015 | 142.00 | - |
| CUSTOM TOLL FREE   800-933-3030   WA | 914 164th St. SE #1670 | | 0 Mill Creek, WA 98012 | 3/2/2015 | 149.00 | - |
| CUSTOM TOLL FREE   800-933-3030   WA | 914 164th St. SE #1670 | | 0 Mill Creek, WA 98012 | 3/2/2015 | 189.00 | - |
| CUSTOM TOLL FREE 800-933-3030 WA | 505 BROADWAY EAST NUM 383 | | 0 SEATTLE, WA 98121 | 1/2/2015 | 28.00 | - |
| CUSTOM TOLL FREE 800-933-3030 WA | 505 BROADWAY EAST NUM 383 | | 0 SEATTLE, WA 98102 | 2/2/2015 | 28.00 | - |
| CUSTOM TOLL FREE 800-933-3030 WA | 505 BROADWAY EAST NUM 383 | | 0 SEATTLE, WA 98102 | 1/2/2015 | 142.00 | - |
| CUSTOM TOLL FREE 800-933-3030 WA | 505 BROADWAY EAST NUM 383 | | 0 SEATTLE, WA 98102 | 2/2/2015 | 142.00 | - |
| CUSTOM TOLL FREE 800-933-3030 WA | 505 BROADWAY EAST NUM 383 | | 0 SEATTLE, WA 98102 | 1/2/2015 | 149.00 | - |
| CUSTOM TOLL FREE 800-933-3030 WA | 505 BROADWAY EAST NUM 383 | | 0 SEATTLE, WA 98102 | 2/2/2015 | 149.00 | - |
| CUSTOM TOLL FREE 800-933-3030 WA | 505 BROADWAY EAST NUM 383 | | 0 SEATTLE, WA 98102 | 1/2/2015 | 189.00 | - |
| CUSTOM TOLL FREE 800-933-3030 WA | 505 BROADWAY EAST NUM 383 | | 0 SEATTLE, WA 98102 | 2/2/2015 | 189.00 | - |
| CV PICK & DELIVERY | 8615 MIRAMAR PLACE | | SAN DIEGO CA 92121 | 1/7/2015 | 1,323.50 | - |
| CV PICK & DELIVERY | 8615 MIRAMAR PLACE | | SAN DIEGO CA 92121 | 1/29/2015 | 1,323.50 | - |
| CYNTHIA MALTENFORT | 5613 MT. BURNSIDE WAY | | 0 BURKE, VA  22015 | 3/18/2015 | 318.00 | - |
| DAVID JACOBSON | 9825 BAYLINE CIRCLE | | OWINGS MILLS MD 21117 | 1/7/2015 | 59.84 | - |
| DAVID JACOBSON | 9825 BAYLINE CIRCLE | | OWINGS MILLS MD 21117 | 3/12/2015 | 160.00 | - |
| DAVID JACOBSON | 9825 BAYLINE CIRCLE | | OWINGS MILLS MD 21117 | 2/18/2015 | 320.00 | - |
| DAVID JACOBSON | 9825 BAYLINE CIRCLE | | OWINGS MILLS MD 21117 | 1/9/2015 | 400.00 | - |
| DAVID SEEMILLER | 36562 OSBURN RD | | PURCELLVILLE VA 20132 | 2/5/2015 | 1,250.00 | - |
| DAVID SEEMILLER | 36562 OSBURN RD | | PURCELLVILLE VA 20132 | 1/14/2015 | 1,650.00 | - |
| DAVID SEEMILLER | 36562 OSBURN RD | | PURCELLVILLE VA 20132 | 2/18/2015 | 1,650.00 | - |
| DAVID SEEMILLER | 36562 OSBURN RD | | PURCELLVILLE VA 20132 | 1/22/2015 | 1,750.00 | - |
| DC TICKET PAYMENT  WEB | PO Box 2014 | | 0 Washington, DC 20013 | 2/5/2015 | 170.00 | - |
| DC TICKET PAYMENT  WEB | PO Box 2014 | | 0 Washington, DC 20013 | 2/5/2015 | 200.00 | - |
| DEBRANDT, AIMEE | 4525 EVERETT STREET | | KENSINGTON MD 20895 | 3/25/2015 | 445.60 | 266.10 |
| DERRICK MARSEILLE | 4303 REGALWOOD TERRACE | | BURTONSVILLE MD 20866 | 2/18/2015 | 22.58 | - |
| DesignCrowd LLC Wilmington DE | 163 2nd Street, 3rd Floor | | 0 San Francisco, CA 94105 | 1/2/2015 | 247.20 | - |
| Digimagination        150325132619H400 | 10105 Sweetwater | | 0 Houston, TX 77037 | 3/25/2015 | 1,499.00 | - |
| DOMAIN NAME REGISTRA425-298-2698 | 5808 LAKE WASHINGTON BLVD STE 300 | | 0 KIRKLAND WA 98033 | 1/3/2015 | 11.10 | - |
| DOMAIN NAME REGISTRA425-298-2698 | 5808 LAKE WASHINGTON BLVD STE 300 | | 0 KIRKLAND WA 98033 | 1/6/2015 | 11.10 | - |
| DOMAIN NAME REGISTRA425-298-2698 | 5808 LAKE WASHINGTON BLVD STE 300 | | 0 KIRKLAND WA 98033 | 1/19/2015 | 11.10 | - |
| DOMAIN NAME REGISTRA425-298-2698 | 5808 LAKE WASHINGTON BLVD STE 300 | | 0 KIRKLAND WA 98033 | 1/26/2015 | 11.10 | - |
| DOMAIN NAME REGISTRA425-298-2698 | 5808 LAKE WASHINGTON BLVD STE 300 | | 0 KIRKLAND WA 98033 | 1/29/2015 | 11.10 | - |
| DOMAIN NAME REGISTRA425-298-2698 | 5808 LAKE WASHINGTON BLVD STE 300 | | 0 KIRKLAND WA 98033 | 1/30/2015 | 11.10 | - |
| DOMAIN NAME REGISTRA425-298-2698 | 5808 LAKE WASHINGTON BLVD STE 300 | | 0 KIRKLAND WA 98033 | 3/1/2015 | 11.10 | - |
| DOMAIN NAME REGISTRA425-298-2698 | 5808 LAKE WASHINGTON BLVD STE 300 | | 0 KIRKLAND WA 98033 | 3/4/2015 | 11.10 | - |
| DOMAIN NAME REGISTRA425-298-2698 | 5808 LAKE WASHINGTON BLVD STE 300 | | 0 KIRKLAND WA 98033 | 3/10/2015 | 11.10 | - |
| DOMAIN NAME REGISTRA425-298-2698 | 5808 LAKE WASHINGTON BLVD STE 300 | | 0 KIRKLAND WA 98033 | 3/11/2015 | 11.10 | - |
| DOMAIN NAME REGISTRA425-298-2698 | 5808 LAKE WASHINGTON BLVD STE 300 | | 0 KIRKLAND WA 98033 | 3/24/2015 | 11.10 | - |
| DOMAIN NAME REGISTRA425-298-2698 | 5808 LAKE WASHINGTON BLVD STE 300 | | 0 KIRKLAND WA 98033 | 3/24/2015 | 11.10 | - |
| DOMAIN NAME REGISTRA425-298-2698 | 5808 LAKE WASHINGTON BLVD STE 300 | | 0 KIRKLAND WA 98033 | 1/22/2015 | 22.20 | - |
| DOMAIN NAME REGISTRA425-298-2698 | 5808 LAKE WASHINGTON BLVD STE 300 | | 0 KIRKLAND WA 98033 | 1/22/2015 | 22.20 | - |
| DOMAIN NAME REGISTRA425-298-2698 | 5808 LAKE WASHINGTON BLVD STE 300 | | 0 KIRKLAND WA 98033 | 1/26/2015 | 22.20 | - |
| DOMAIN NAME REGISTRA425-298-2698 | 5808 LAKE WASHINGTON BLVD STE 300 | | 0 KIRKLAND WA 98033 | 2/4/2015 | 22.20 | - |
| DOMAIN NAME REGISTRA425-298-2698 | 5808 LAKE WASHINGTON BLVD STE 300 | | 0 KIRKLAND WA 98033 | 3/6/2015 | 22.20 | - |
| DOMAIN NAME REGISTRA425-298-2698 | 5808 LAKE WASHINGTON BLVD STE 300 | | 0 KIRKLAND WA 98033 | 3/22/2015 | 22.20 | - |
| DOMAIN NAME REGISTRA425-298-2698 | 5808 LAKE WASHINGTON BLVD STE 300 | | 0 KIRKLAND WA 98033 | 1/7/2015 | 23.31 | - |
| DOMAIN NAME REGISTRA425-298-2698 | 5808 LAKE WASHINGTON BLVD STE 300 | | 0 KIRKLAND WA 98033 | 1/5/2015 | 33.30 | - |
| DOMAIN NAME REGISTRA425-298-2698 | 5808 LAKE WASHINGTON BLVD STE 300 | | 0 KIRKLAND WA 98033 | 2/12/2015 | 35.62 | - |

**Healthy Back Last 90 Day Payments**

| Creditor Name | Address Line 1 | Address Line 2 | City, State Zip | Payment Date | Payment Amount | Amount Still Owed |
|---|---|---|---|---|---|---|
| Dominion VA Power | 120 Tredegar Street | | 0 RICHMOND, VA 23219 | 2/12/2015 | 216.77 | - |
| Dominion VA Power | 120 Tredegar Street | | 0 RICHMOND, VA 23219 | 1/13/2015 | 234.18 | - |
| Dominion VA Power | 120 Tredegar Street | | 0 RICHMOND, VA 23219 | 2/11/2015 | 321.43 | - |
| Dominion VA Power | 120 Tredegar Street | | 0 RICHMOND, VA 23219 | 1/12/2015 | 380.64 | - |
| Dominion VA Power | 120 Tredegar Street | | 0 RICHMOND, VA 23219 | 1/26/2015 | 394.20 | - |
| Dominion VA Power | 120 Tredegar Street | | 0 RICHMOND, VA 23219 | 2/25/2015 | 537.65 | - |
| Dominion VA Power | 120 Tredegar Street | | 0 RICHMOND, VA 23219 | 3/26/2015 | 545.21 | - |
| DOMINION-VIRGINIA POWER | P.O. BOX 26543 | | RICHMOND VA 23290-0001 | 1/29/2015 | 205.95 | 406.12 |
| DOMINION-VIRGINIA POWER | P.O. BOX 26543 | | RICHMOND VA 23290-0001 | 3/18/2015 | 307.77 | 406.12 |
| DROPCAM.COM 27300024SAN FRANCISCO | 900 HANSEN WAY | | 0 PALO ALTO, CA 94304 | 1/28/2015 | 298.00 | - |
| DUKE ENERGY | PO BOX 70516 | | CHARLOTTE NC 28272 | 1/29/2015 | 69.95 | 339.91 |
| DUKE ENERGY | PO BOX 70516 | | CHARLOTTE NC 28272 | 2/26/2015 | 78.07 | 339.91 |
| DUMITRU GORGAN | 3677 PARK BLD | UNIT 8 | SAN DIEGO CA 92103 | 1/27/2015 | 311.33 | - |
| DUNKIN #351248    Q35 | 130 Royall Street | | 0 Canton, MA 02021 | 1/13/2015 | 48.72 | - |
| DUNKIN #352681    Q | 130 Royall Street | | 0 Canton, MA 02021 | 1/16/2015 | 4.85 | - |
| DUSTIN DUDLEY | 15992 E RICE PLACE | APT B | AURORA CO 80015 | 3/16/2015 | 777.12 | - |
| E PROCESSING NETWORK L | 1415 North Loop W #1185 | | 0 Houston, TX 77054 | 1/2/2015 | 20.00 | - |
| E PROCESSING NETWORK L | 1415 North Loop W #1185 | | 0 Houston, TX 77054 | 1/20/2015 | 20.00 | - |
| E PROCESSING NETWORK L | 1415 North Loop W #1185 | | 0 Houston, TX 77054 | 2/2/2015 | 20.00 | - |
| E PROCESSING NETWORK L | 1415 North Loop W #1185 | | 0 Houston, TX 77054 | 2/20/2015 | 43.80 | - |
| EARTHLITE | 3210 EXECUTIVE RIDGE DRIVE | | VISTA CA 92083 | 1/30/2015 | 334.00 | - |
| ECHO | 22168 NETWORK PLACE | | CHICAGO IL 60673 | 3/12/2015 | 4,799.02 | 25,819.60 |
| ECHO GLOBAL LOGISTICS, INC | 22168 NETWORK PLACE | | CHICAGO IL 60673 | 1/14/2015 | 184.90 | 25,819.60 |
| ECHO GLOBAL LOGISTICS, INC | 22168 NETWORK PLACE | | CHICAGO IL 60673 | 2/12/2015 | 292.37 | 25,819.60 |
| ECHO GLOBAL LOGISTICS, INC | 22168 NETWORK PLACE | | CHICAGO IL 60673 | 2/25/2015 | 294.04 | 25,819.60 |
| ECHO GLOBAL LOGISTICS, INC | 22168 NETWORK PLACE | | CHICAGO IL 60673 | 3/23/2015 | 533.59 | 25,819.60 |
| ECHO GLOBAL LOGISTICS, INC | 22168 NETWORK PLACE | | CHICAGO IL 60673 | 1/29/2015 | 543.76 | 25,819.60 |
| ECHO GLOBAL LOGISTICS, INC | 22168 NETWORK PLACE | | CHICAGO IL 60673 | 3/17/2015 | 573.26 | 25,819.60 |
| ECHO GLOBAL LOGISTICS, INC | 22168 NETWORK PLACE | | CHICAGO IL 60673 | 3/25/2015 | 2,335.32 | 25,819.60 |
| ECHO GLOBAL LOGISTICS, INC | 22168 NETWORK PLACE | | CHICAGO IL 60673 | 3/26/2015 | 2,335.32 | 25,819.60 |
| ECHO GLOBAL LOGISTICS, INC | 22168 NETWORK PLACE | | CHICAGO IL 60673 | 2/20/2015 | 2,615.00 | 25,819.60 |
| ECHO GLOBAL LOGISTICS, INC | 22168 NETWORK PLACE | | CHICAGO IL 60673 | 3/16/2015 | 4,225.76 | 25,819.60 |
| ECHO GLOBAL LOGISTICS, INC | 22168 NETWORK PLACE | | CHICAGO IL 60673 | 2/16/2015 | 4,396.93 | 25,819.60 |
| ECHO GLOBAL LOGISTICS, INC | 22168 NETWORK PLACE | | CHICAGO IL 60673 | 3/12/2015 | 4,799.02 | 25,819.60 |
| ECHO GLOBAL LOGISTICS, INC | 22168 NETWORK PLACE | | CHICAGO IL 60673 | 1/15/2015 | 6,169.38 | 25,819.60 |
| ECHO GLOBAL LOGISTICS, INC | 22168 NETWORK PLACE | | CHICAGO IL 60673 | 3/19/2015 | 7,023.94 | 25,819.60 |
| ECHO GLOBAL LOGISTICS, INC | 22168 NETWORK PLACE | | CHICAGO IL 60673 | 3/19/2015 | 7,557.53 | 25,819.60 |
| ECHO GLOBAL LOGISTICS, INC | 22168 NETWORK PLACE | | CHICAGO IL 60673 | 1/26/2015 | 8,352.99 | 25,819.60 |
| ECHO GLOBAL LOGISTICS, INC | 22168 NETWORK PLACE | | CHICAGO IL 60673 | 2/5/2015 | 9,624.10 | 25,819.60 |
| ELECTRICAL SIGN SERVIC | 4200 Dorchester Road | | 0 North Charleston, SC 29405 | 1/23/2015 | 3,376.00 | - |
| EPULSE GLOBAL INC | 3546 MEEKER AVE | | EL MONTE CA 91731 | 3/25/2015 | 78.00 | - |
| ESBA | Two Penn Center | 1500 John F Kennedy Blvd Ste 1730 | Philadelphia, PA 19102 | 3/25/2015 | 7,500.00 | - |
| ESIGNS 000000001 BRIGHTON MI | 7729 Lochlin Dr | | 0 Brighton, Michigan 48116 | 2/3/2015 | 212.39 | - |
| ESIGNS 000000001 BRIGHTON MI | 7729 Lochlin Dr | | 0 Brighton, Michigan 48116 | 1/21/2015 | 264.00 | - |
| ESIGNS 000000001 BRIGHTON MI | 7729 Lochlin Dr | | 0 Brighton, Michigan 48116 | 2/3/2015 | 281.93 | - |
| ESIGNS 000000001 BRIGHTON MI | 7729 Lochlin Dr | | 0 Brighton, Michigan 48116 | 1/6/2015 | 2,007.56 | - |
| ESIGNS 000000001 BRIGHTON MI | 7729 Lochlin Dr | | 0 Brighton, Michigan 48116 | 2/24/2015 | 3,525.60 | - |
| ESIGNS 000000001 BRIGHTON MI | 7729 Lochlin Dr | | 0 Brighton, Michigan 48116 | 2/24/2015 | 5,431.50 | - |
| EXXONMOBIL   97582365 | 5959 Las Colinas Boulevard | | 0 Irving, Texas 75039 | 1/20/2015 | 13.15 | - |
| EZPASS VIRGINI200014CLIFTON FORGE VA | P.O. Box 1234 | | 0 Clifton Forge, VA 24422 | 1/25/2015 | 105.00 | - |
| EZPASS VIRGINI200014CLIFTON FORGE VA | P.O. Box 1234 | | 0 Clifton Forge, VA 24422 | 2/12/2015 | 105.00 | - |
| EZPASS VIRGINI200014CLIFTON FORGE VA | P.O. Box 1234 | | 0 Clifton Forge, VA 24422 | 3/4/2015 | 105.00 | - |
| EZPASS VIRGINI200014CLIFTON FORGE VA | P.O. Box 1234 | | 0 Clifton Forge, VA 24422 | 3/21/2015 | 105.00 | - |
| EZPASS VIRGINI200022CLIFTON FORGE VA | P.O. Box 1234 | | 0 Clifton Forge, VA 24422 | 1/19/2015 | 105.00 | - |
| FACEBK *3C9U47N342 WWW.FB.ME/ADS C | 1601 WILLOW RD BLDG 10 | | 0 MENLO PARK, CA  94025 | 1/31/2015 | 162.61 | - |
| FACEBK *HHUPD7STY2 WWW.FB.ME/ADS C | 1601 WILLOW RD BLDG 10 | | 0 MENLO PARK, CA  94025 | 1/31/2015 | 260.00 | - |
| FACEBK *QVGE476342 WWW.FB.ME/ADS C | 1601 WILLOW RD BLDG 10 | | 0 MENLO PARK, CA  94025 | 2/28/2015 | 3.10 | - |
| FACEBK *YWCTJ76UY2 WWW.FB.ME/ADS C | 1601 WILLOW RD BLDG 10 | | 0 MENLO PARK, CA  94025 | 2/28/2015 | 10.00 | - |
| FEDERAL EXPRESS | P.O. BOX 371461 | | PITTSBURGH PA 15250 | 3/13/2015 | 7,190.64 | - |
| FEDERAL EXPRESS | P.O. BOX 371461 | | PITTSBURGH PA 15250 | 3/23/2015 | 7,753.26 | - |
| FEDEX OFFICE | P.O. BOX 672085 | | DALLAS TX 75267 | 2/5/2015 | 1,213.91 | 1,097.04 |
| FEDEX PYMT 15805751 1-800-622-1147 | 3875 AIRWAYS BLVD FL H3 | | 0 MEMPHIS, TN  38116 | 1/9/2015 | 6,246.73 | - |
| FEDEX PYMT 15857618 1-800-622-1147 | 3875 AIRWAYS BLVD FL H3 | | 0 MEMPHIS, TN  38116 | 1/15/2015 | 4,497.77 | - |
| FEDEX PYMT 15965819 1-800-622-1147 | 3875 AIRWAYS BLVD FL H3 | | 0 MEMPHIS, TN  38116 | 1/28/2015 | 3,796.05 | - |
| FIRST WASHINGTON REALTY, INC | LOCKBOX #300 | 4300 COLLECTION CENTER DRIVE | CHICAGO IL 60693 | 2/24/2015 | 11,652.74 | 11,652.74 |
| FIRST WASHINGTON REALTY, INC | LOCKBOX #300 | 4300 COLLECTION CENTER DRIVE | CHICAGO IL 60693 | 1/28/2015 | 11,819.78 | 11,652.74 |
| FIUS DIST.dba POSITIVE POSTURE | 2125 32nd Street | | BOULDER CO 80301 | 1/14/2015 | 11,054.59 | 66,221.04 |
| FIUS DIST.dba POSITIVE POSTURE | 2125 32nd Street | | BOULDER CO 80301 | 2/12/2015 | 13,644.60 | 66,221.04 |
| FIUS DIST.dba POSITIVE POSTURE | 2125 32nd Street | | BOULDER CO 80301 | 3/16/2015 | 18,158.50 | 66,221.04 |
| FIUS DISTRIBUTORS | 1750 55th Street | UNIT D | BOULDER CO 80301 | 2/25/2015 | 450.00 | 313,778.96 |
| FIUS DISTRIBUTORS | 1750 55th Street | UNIT D | BOULDER CO 80301 | 3/23/2015 | 2,719.00 | 313,778.96 |
| FIUS DISTRIBUTORS | 1750 55th Street | UNIT D | BOULDER CO 80301 | 3/23/2015 | 3,378.64 | 313,778.96 |
| FIUS DISTRIBUTORS | 1750 55th Street | UNIT D | BOULDER CO 80301 | 2/24/2015 | 3,480.30 | 313,778.96 |
| FIUS DISTRIBUTORS | 1750 55th Street | UNIT D | BOULDER CO 80301 | 3/5/2015 | 8,298.65 | 313,778.96 |
| FIUS DISTRIBUTORS | 1750 55th Street | UNIT D | BOULDER CO 80301 | 3/6/2015 | 8,298.65 | 313,778.96 |
| FIUS DISTRIBUTORS | 1750 55th Street | UNIT D | BOULDER CO 80301 | 2/16/2015 | 9,050.00 | 313,778.96 |
| FIUS DISTRIBUTORS | 1750 55th Street | UNIT D | BOULDER CO 80301 | 1/9/2015 | 10,709.33 | 313,778.96 |
| FIUS DISTRIBUTORS | 1750 55th Street | UNIT D | BOULDER CO 80301 | 1/30/2015 | 14,769.65 | 313,778.96 |
| FIUS DISTRIBUTORS | 1750 55th Street | UNIT D | BOULDER CO 80301 | 3/12/2015 | 18,158.50 | 313,778.96 |
| FIUS DISTRIBUTORS | 1750 55th Street | UNIT D | BOULDER CO 80301 | 2/5/2015 | 19,947.91 | 313,778.96 |
| FIUS DISTRIBUTORS | 1750 55th Street | UNIT D | BOULDER CO 80301 | 1/21/2015 | 22,441.14 | 313,778.96 |
| FIUS DISTRIBUTORS | 1750 55th Street | UNIT D | BOULDER CO 80301 | 1/21/2015 | 22,762.22 | 313,778.96 |
| FL Dept of Rev | 6302 East Martin Luther King Junior Boule | | 0 Tampa, FL 33619 | 1/20/2015 | 8,247.42 | - |
| FLATIRON CAPITAL | PO 712195 | | DENVER CO 80271 | 3/24/2015 | 850.02 | 1,659.56 |
| FLATIRON CAPITAL | PO 712195 | | DENVER CO 80271 | 2/12/2015 | 1,659.56 | 1,659.56 |
| FLORIDA 595 TRUCK STOP | 2705 Burris Rd | | 0 Davie, FL 33314 | 2/13/2015 | 8.66 | - |
| FLORIDA POWER & LIGHT | General Mail Facility | | MIAMI FL 33188 | 1/29/2015 | 40.14 | 273.70 |
| FLORIDA POWER & LIGHT | General Mail Facility | | MIAMI FL 33188 | 2/18/2015 | 317.17 | 273.70 |

**Healthy Back Last 90 Day Payments**

| Creditor Name | Address Line 1 | Address Line 2 | City, State Zip | Payment Date | Payment Amount | Amount Still Owed |
|---|---|---|---|---|---|---|
| FLORIDA POWER & LIGHT | General Mail Facility | | MIAMI FL 33188 | 1/14/2015 | 335.59 | 273.70 |
| FOUR STAR PLASTICS | 6733 MID CITIES AVE | | 0 Beltsville, MD 20705 | 3/25/2015 | 964.83 | - |
| FOUR STAR PLASTICS | 6733 MID CITIES AVE | | 0 Beltsville, MD 20705 | 3/26/2015 | 2,765.90 | - |
| FOUR STAR PLASTICS ABELTSVILLE MD | 6733 MID CITIES AVE | | 0 BELTSVILLE MD 20705 | 1/21/2015 | 563.11 | - |
| FOUR STAR PLASTICS ABELTSVILLE MD | 6733 MID CITIES AVE | | 0 BELTSVILLE MD 20705 | 2/18/2015 | 782.00 | - |
| FRANCHISE TAX BOARD | P.O. BOX 942867 | | SACRAMENTO CA 94267 | 3/12/2015 | 800.00 | - |
| Gardens Industrial | 5701 NORTH PINE ISLAND RD#370 | | 0 TAMARAC, FL 33321 | 2/5/2015 | 1,310.75 | - |
| Gardens Industrial | 5701 NORTH PINE ISLAND RD#370 | | 0 TAMARAC, FL 33321 | 3/3/2015 | 1,310.75 | - |
| Geer St Management | 3628 Tryon Road, Ste. A | | 0 Raleigh, NC 27606 | 2/5/2015 | 1,872.00 | - |
| Geer St Management | 3628 Tryon Road, Ste. A | | 0 Raleigh, NC 27606 | 3/17/2015 | 1,872.00 | - |
| GELCO PRODUCTS | 3642 WEST MCCAULEY COURT | | ANTHEM AZ 85086 | 1/20/2015 | 886.60 | - |
| GELCO PRODUCTS | 3642 WEST MCCAULEY COURT | | ANTHEM AZ 85086 | 1/28/2015 | 2,659.80 | - |
| GLOBAL TOTAL OFFICE | PO BOX 970 | | MARLTON NJ 08053 | 2/12/2015 | 412.11 | - |
| GODADDY.COM (480)505-8855 | 14455 N HAYDEN RD STE 219 | | 0 SCOTTSDALE, AZ 85260 | 1/13/2015 | 10.99 | - |
| GODADDY.COM (480)505-8855 | 14455 N HAYDEN RD STE 219 | | 0 SCOTTSDALE, AZ 85260 | 2/2/2015 | 32.97 | - |
| GODADDY.COM (480)505-8855 | 14455 N HAYDEN RD STE 219 | | 0 SCOTTSDALE, AZ 85260 | 1/24/2015 | 182.04 | - |
| GODATAFEED 9547457998 FL | 150 S PINE ISLAND RD SUIT | | 0 PLANTATION, FL 33324 | 1/2/2015 | 169.00 | - |
| GODATAFEED 9547457998 FL | 150 S PINE ISLAND RD SUIT | | 0 PLANTATION, FL 33324 | 2/2/2015 | 169.00 | - |
| GODATAFEED 9547457998 FL | 150 S PINE ISLAND RD SUIT | | 0 PLANTATION, FL 33324 | 3/2/2015 | 169.00 | - |
| GOLDEN TECHNOLOGIES INC | 401 BRIDGE STREET | | OLD FORGE PA 18518 | 1/14/2015 | 10,000.00 | 42,670.22 |
| GOLDEN TECHNOLOGIES INC | 401 BRIDGE STREET | | OLD FORGE PA 18518 | 2/12/2015 | 10,846.21 | 42,670.22 |
| GOLDEN TECHNOLOGIES INC | 401 BRIDGE STREET | | OLD FORGE PA 18518 | 1/29/2015 | 14,087.40 | 42,670.22 |
| GOLDEN TECHNOLOGIES INC | 401 BRIDGE STREET | | OLD FORGE PA 18518 | 2/5/2015 | 15,526.63 | 42,670.22 |
| GOLDEN TECHNOLOGIES INC | 401 BRIDGE STREET | | OLD FORGE PA 18518 | 1/7/2015 | 20,718.31 | 42,670.22 |
| GOLDEN TECHNOLOGIES INC | 401 BRIDGE STREET | | OLD FORGE PA 18518 | 1/22/2015 | 22,313.74 | 42,670.22 |
| GOODWIN, NEVA | 11 LOWELL STREET | | CAMBRIDGE MA 02138 | 2/26/2015 | 1,762.99 | 1,793.05 |
| GOODWIN, NEVA | 11 LOWELL STREET | | CAMBRIDGE MA 02138 | 2/5/2015 | 1,821.03 | 1,793.05 |
| GOOGLE*SVCSAPPSSVAGOMountain View | 1600 AMPHITHEATRE PKWY | | 0 MOUNTAIN VIEW, CA 94043 | 3/3/2015 | 3.57 | - |
| GOOGLE*SVCSAPPSSVAGOMountain View | 1600 AMPHITHEATRE PKWY | | 0 MOUNTAIN VIEW, CA 94043 | 1/4/2015 | 30.00 | - |
| GOOGLE*SVCSAPPSSVAGOMountain View | 1600 AMPHITHEATRE PKWY | | 0 MOUNTAIN VIEW, CA 94043 | 2/2/2015 | 30.00 | - |
| GOOGLE*SVCSAPPSSVAGOMountain View | 1600 AMPHITHEATRE PKWY | | 0 MOUNTAIN VIEW, CA 94043 | 3/2/2015 | 30.00 | - |
| GOTCHA COVERED | 274 W SPAZIER AVE | | BURBANK CA 91502 | 1/22/2015 | 28.05 | 405.00 |
| GOTCHA COVERED | 274 W SPAZIER AVE | | BURBANK CA 91502 | 3/13/2015 | 37.00 | 405.00 |
| GOTCHA COVERED | 274 W SPAZIER AVE | | BURBANK CA 91502 | 2/26/2015 | 56.00 | 405.00 |
| GOTCHA COVERED | 274 W SPAZIER AVE | | BURBANK CA 91502 | 2/18/2015 | 74.00 | 405.00 |
| GOTCHA COVERED | 274 W SPAZIER AVE | | BURBANK CA 91502 | 1/29/2015 | 114.83 | 405.00 |
| GOTCHA COVERED | 274 W SPAZIER AVE | | BURBANK CA 91502 | 1/14/2015 | 195.00 | 405.00 |
| GOV-REGISTRATIONS OL8133437017 | 3925 TAMPA RD | | 0 OLDSMAR, FL 34677 | 2/9/2015 | 4,000.00 | - |
| GUY DOLTAIRE | 22956 NEWCU RD | | 0 CLARKSBURG, MD 20871 | 3/18/2015 | 1,314.38 | - |
| GUY VINDIGNI | 25307 LOGANSHIRE TERR | APT 102 | SOUTH RIDING VA 20152 | 3/12/2015 | 160.00 | - |
| GUY VINDIGNI | 25307 LOGANSHIRE TERR | APT 102 | SOUTH RIDING VA 20152 | 1/9/2015 | 300.00 | - |
| GUY VINDIGNI | 25307 LOGANSHIRE TERR | APT 102 | SOUTH RIDING VA 20152 | 2/4/2015 | 600.00 | - |
| HAWORTH | P.O. BOX 905678 | | CHARLOTTE NC 28290 | 1/29/2015 | 497.62 | 64,927.88 |
| HAWORTH | P.O. BOX 905678 | | CHARLOTTE NC 28290 | 2/18/2015 | 1,795.79 | 64,927.88 |
| HAWORTH | P.O. BOX 905678 | | CHARLOTTE NC 28290 | 2/26/2015 | 1,936.12 | 64,927.88 |
| HAWORTH | P.O. BOX 905678 | | CHARLOTTE NC 28290 | 1/14/2015 | 2,230.50 | 64,927.88 |
| HAWORTH | P.O. BOX 905678 | | CHARLOTTE NC 28290 | 2/5/2015 | 2,737.30 | 64,927.88 |
| HAWORTH | P.O. BOX 905678 | | CHARLOTTE NC 28290 | 2/12/2015 | 3,105.44 | 64,927.88 |
| HAWORTH | P.O. BOX 905678 | | CHARLOTTE NC 28290 | 1/22/2015 | 5,336.71 | 64,927.88 |
| HAWORTH | P.O. BOX 905678 | | CHARLOTTE NC 28290 | 3/13/2015 | 5,401.03 | 64,927.88 |
| HAWORTH | P.O. BOX 905678 | | CHARLOTTE NC 28290 | 3/19/2015 | 5,569.28 | 64,927.88 |
| HAWORTH | P.O. BOX 905678 | | CHARLOTTE NC 28290 | 1/7/2015 | 14,664.14 | 64,927.88 |
| HAYDEN HAVEMAN | 21812 UNBRIDLED AVE | | 0 PARKER, CO 80138 | 3/16/2015 | 159.72 | - |
| HEON SOO YI | 2230 GEORGE C MARSHALL DR | UNIT 422 | FALLS CHURCH VA 22043 | 2/12/2015 | 42.39 | - |
| HERMAN MILLER INC | ATTN: CO #59 | 22891 NETWORK PL | CHICAGO IL 60673-1228 | 2/5/2015 | 66.40 | 76,007.41 |
| HERMAN MILLER INC | ATTN: CO #59 | 22891 NETWORK PL | CHICAGO IL 60673-1228 | 3/26/2015 | 528.25 | 76,007.41 |
| HERMAN MILLER INC | ATTN: CO #59 | 22891 NETWORK PL | CHICAGO IL 60673-1228 | 1/28/2015 | 873.48 | 76,007.41 |
| HERMAN MILLER INC | ATTN: CO #59 | 22891 NETWORK PL | CHICAGO IL 60673-1228 | 1/13/2015 | 879.29 | 76,007.41 |
| HERMAN MILLER INC | ATTN: CO #59 | 22891 NETWORK PL | CHICAGO IL 60673-1228 | 1/7/2015 | 1,923.86 | 76,007.41 |
| HERMAN MILLER INC | ATTN: CO #59 | 22891 NETWORK PL | CHICAGO IL 60673-1228 | 1/13/2015 | 4,453.09 | 76,007.41 |
| HERMAN MILLER INC | ATTN: CO #59 | 22891 NETWORK PL | CHICAGO IL 60673-1228 | 2/11/2015 | 5,306.79 | 76,007.41 |
| HERMAN MILLER INC | ATTN: CO #59 | 22891 NETWORK PL | CHICAGO IL 60673-1228 | 1/7/2015 | 7,636.34 | 76,007.41 |
| HERMAN MILLER INC | ATTN: CO #59 | 22891 NETWORK PL | CHICAGO IL 60673-1228 | 3/19/2015 | 8,678.27 | 76,007.41 |
| HERMAN MILLER INC | ATTN: CO #59 | 22891 NETWORK PL | CHICAGO IL 60673-1228 | 3/19/2015 | 8,678.27 | 76,007.41 |
| HERMAN MILLER INC | ATTN: CO #59 | 22891 NETWORK PL | CHICAGO IL 60673-1228 | 3/26/2015 | 10,725.70 | 76,007.41 |
| HERMAN MILLER INC | ATTN: CO #59 | 22891 NETWORK PL | CHICAGO IL 60673-1228 | 3/26/2015 | 10,725.70 | 76,007.41 |
| HERMAN MILLER INC | ATTN: CO #59 | 22891 NETWORK PL | CHICAGO IL 60673-1228 | 2/20/2015 | 11,037.29 | 76,007.41 |
| HERMAN MILLER INC | ATTN: CO #59 | 22891 NETWORK PL | CHICAGO IL 60673-1228 | 1/21/2015 | 12,170.03 | 76,007.41 |
| GLOBAL TOTAL OFFICE | ATTN: CO #59 | 22891 NETWORK PL | CHICAGO IL 60673-1228 | 2/20/2015 | 13,214.06 | 76,007.41 |
| HERMAN MILLER INC | ATTN: CO #59 | 22891 NETWORK PL | CHICAGO IL 60673-1228 | 2/11/2015 | 13,991.96 | 76,007.41 |
| HERMAN MILLER INC | ATTN: CO #59 | 22891 NETWORK PL | CHICAGO IL 60673-1228 | 3/5/2015 | 17,309.17 | 76,007.41 |
| HERMAN MILLER INC | ATTN: CO #59 | 22891 NETWORK PL | CHICAGO IL 60673-1228 | 3/5/2015 | 17,309.17 | 76,007.41 |
| HERMAN MILLER INC | ATTN: CO #59 | 22891 NETWORK PL | CHICAGO IL 60673-1228 | 3/12/2015 | 18,240.37 | 76,007.41 |
| HERMAN MILLER INC | ATTN: CO #59 | 22891 NETWORK PL | CHICAGO IL 60673-1228 | 3/16/2015 | 18,240.37 | 76,007.41 |
| HERMAN MILLER INC | ATTN: CO #59 | 22891 NETWORK PL | CHICAGO IL 60673-1228 | 1/21/2015 | 20,178.61 | 76,007.41 |
| HERMAN MILLER INC | ATTN: CO #59 | 22891 NETWORK PL | CHICAGO IL 60673-1228 | 2/5/2015 | 24,048.39 | 76,007.41 |
| HERMAN MILLER INC | ATTN: CO #59 | 22891 NETWORK PL | CHICAGO IL 60673-1228 | 1/28/2015 | 25,006.24 | 76,007.41 |
| HERTZ CAR RENTAL 800-654-4173 CA | 14501 HERTZ QUAIL SPGS PK | | 0 OKLAHOMA CITY, OK 73134 | 2/23/2015 | 44.16 | - |
| HONEY DONE HOME SERVICES | 6090 PONHILL DR | | WOODBRIDGE VA 22193 | 2/5/2015 | 801.63 | 70.00 |
| HOTWIRE-SALES FINAL | 655 MONTGOMERY ST | | 0 SAN FRANCISCO, CA 94111 | 1/6/2015 | 145.47 | - |
| HOTWIRE-SALES FINAL | 655 MONTGOMERY ST | | 0 SAN FRANCISCO, CA 94111 | 1/6/2015 | 216.98 | - |
| HOTWIRE-SALES FINAL | 655 MONTGOMERY ST | | 0 SAN FRANCISCO, CA 94111 | 2/9/2015 | 223.46 | - |
| HOTWIRE-SALES FINAL 866-468-9473 CA | 655 MONTGOMERY ST | | 0 SAN FRANCISCO, CA 94111 | 1/8/2015 | 95.66 | - |
| HOTWIRE-SALES FINAL 866-468-9473 CA | 655 MONTGOMERY ST | | 0 SAN FRANCISCO, CA 94111 | 1/22/2015 | 112.04 | - |
| HOTWIRE-SALES FINAL 866-468-9473 CA | 655 MONTGOMERY ST | | 0 SAN FRANCISCO, CA 94111 | 1/16/2015 | 120.76 | - |
| HOTWIRE-SALES FINAL 866-468-9473 CA | 655 MONTGOMERY ST | | 0 SAN FRANCISCO, CA 94111 | 2/11/2015 | 192.81 | - |
| HOTWIRE-SALES FINAL 866-468-9473 CA | 655 MONTGOMERY ST | | 0 SAN FRANCISCO, CA 94111 | 2/6/2015 | 235.26 | - |
| HOTWIRE-SALES FINAL 866-468-9473 CA | 655 MONTGOMERY ST | | 0 SAN FRANCISCO, CA 94111 | 1/8/2015 | 255.91 | - |

**Healthy Back Last 90 Day Payments**

| Creditor Name | Address Line 1 | Address Line 2 | City, State Zip | Payment Date | Payment Amount | Amount Still Owed |
|---|---|---|---|---|---|---|
| HOTWIRE-SALES FINAL 866-468-9473 CA | 655 MONTGOMERY ST | | 0 SAN FRANCISCO, CA 94111 | 2/6/2015 | 372.50 | - |
| HOTWIRE-SALES FINAL 866-468-9473 CA | 655 MONTGOMERY ST | | 0 SAN FRANCISCO, CA 94111 | 1/22/2015 | 477.96 | - |
| HUDSON INDUSTRIES | 5250 KLOCKNER DRIVE | | RICHMOND VA 23231 | 3/18/2015 | 34.76 | 301.66 |
| HUDSON INDUSTRIES | 5250 KLOCKNER DRIVE | | RICHMOND VA 23231 | 1/22/2015 | 266.90 | 301.66 |
| HUDSON INDUSTRIES | 5250 KLOCKNER DRIVE | | RICHMOND VA 23231 | 2/16/2015 | 336.42 | 301.66 |
| HUDSON INDUSTRIES | 5250 KLOCKNER DRIVE | | RICHMOND VA 23231 | 2/18/2015 | 490.82 | 301.66 |
| HUDSON INDUSTRIES | 5250 KLOCKNER DRIVE | | RICHMOND VA 23231 | 2/16/2015 | 1,529.70 | 301.66 |
| HUMAN TOUCH LLC | 3030 WALNUT AVE. | | LONG BEACH CA 90807 | 1/14/2015 | 112.00 | 53,237.00 |
| HUMAN TOUCH LLC | 3030 WALNUT AVE. | | LONG BEACH CA 90807 | 2/26/2015 | 1,419.00 | 53,237.00 |
| HUMAN TOUCH LLC | 3030 WALNUT AVE. | | LONG BEACH CA 90807 | 1/22/2015 | 3,178.00 | 53,237.00 |
| HUMAN TOUCH LLC | 3030 WALNUT AVE. | | LONG BEACH CA 90807 | 2/2/2015 | 4,694.00 | 53,237.00 |
| HUMAN TOUCH LLC | 3030 WALNUT AVE. | | LONG BEACH CA 90807 | 1/7/2015 | 7,265.00 | 53,237.00 |
| HUMAN TOUCH LLC | 3030 WALNUT AVE. | | LONG BEACH CA 90807 | 2/12/2015 | 7,502.06 | 53,237.00 |
| HUMAN TOUCH LLC | 3030 WALNUT AVE. | | LONG BEACH CA 90807 | 2/5/2015 | 22,604.00 | 53,237.00 |
| HUMANSCALE CORP. | 15815 COLLECTIONS CENTER | | CHICAGO IL 60693 | 1/22/2015 | 111.76 | 12,688.17 |
| HUMANSCALE CORP. | 15815 COLLECTIONS CENTER | | CHICAGO IL 60693 | 1/29/2015 | 536.18 | 12,688.17 |
| HUMANSCALE CORP. | 15815 COLLECTIONS CENTER | | CHICAGO IL 60693 | 1/7/2015 | 568.48 | 12,688.17 |
| HUMANSCALE CORP. | 15815 COLLECTIONS CENTER | | CHICAGO IL 60693 | 2/5/2015 | 573.74 | 12,688.17 |
| HUMANSCALE CORP. | 15815 COLLECTIONS CENTER | | CHICAGO IL 60693 | 1/14/2015 | 672.60 | 12,688.17 |
| HVAC PRECISION SERVICE | 7610 Lindbergh Dr | | 0 Gaithersburg, MD 20879 | 1/27/2015 | 1,145.21 | - |
| IAD DULLES VALET 2 IDULLES VA | 44910 FAARINENE CIRCLE | | 0 DULLES, VA 20166 | 1/20/2015 | 85.00 | - |
| iCORE NETWORKS, INC | 7900 WESTPARK DR STE A-315 | | MC LEAN VA 22102 | 3/13/2015 | 10,217.35 | - |
| iCORE NETWORKS, INC | 7900 WESTPARK DR STE A-315 | | MC LEAN VA 22102 | 3/30/2015 | 10,217.35 | - |
| iCORE NETWORKS, INC | 7900 WESTPARK DR STE A-315 | | MC LEAN VA 22102 | 3/31/2015 | 18,500.00 | - |
| iCORE NETWORKS, INC | 7900 WESTPARK DR STE A-315 | | MC LEAN VA 22102 | 2/5/2015 | 22,934.28 | - |
| ILENE BERKOWITZ | 1605 CARRIAGE HOUSE TERRACE | UNIT E SILVER | SILVER SPRING MD 20904 | 2/5/2015 | 104.94 | - |
| IN *ABW WEB HOSTING LOS ANGELES CA | 645 W 9TH ST | | 0 LOS ANGELES, CA 90015 | 1/21/2015 | 75.00 | - |
| INDEED 203-564-2400 CT | 177 BROAD ST FL 6 | | 0 STAMFORD, CT 06901 | 1/2/2015 | 499.46 | - |
| INDEED 203-564-2400 CT | 177 BROAD ST FL 6 | | 0 STAMFORD, CT 06901 | 3/1/2015 | 499.61 | - |
| INDEED 203-564-2400 CT | 177 BROAD ST FL 6 | | 0 STAMFORD, CT 06901 | 1/15/2015 | 500.59 | - |
| INDEED 203-564-2400 CT | 177 BROAD ST FL 6 | | 0 STAMFORD, CT 06901 | 2/20/2015 | 501.19 | - |
| IRVING L FRIEND | 10407 C 46TH AVE | | BELTSVILLE MD 20705 | 1/26/2015 | 249.72 | |
| JEMEL'S CAYRE SHOPS OF CHEVY C | C/O DOUGLAS DEVELOPMENT CORP | 702 H STREET N.W. STE 400 | WASHINGTON DC 20001 | 3/4/2015 | 1,970.00 | 5,000.00 |
| JEMEL'S CAYRE SHOPS OF CHEVY C | C/O DOUGLAS DEVELOPMENT CORP | 702 H STREET N.W. STE 400 | WASHINGTON DC 20001 | 2/6/2015 | 3,592.56 | 5,000.00 |
| JEMEL'S CAYRE SHOPS OF CHEVY C | C/O DOUGLAS DEVELOPMENT CORP | 702 H STREET N.W. STE 400 | WASHINGTON DC 20001 | 1/28/2015 | 5,000.00 | 5,000.00 |
| JEMEL'S CAYRE SHOPS OF CHEVY C | C/O DOUGLAS DEVELOPMENT CORP | 702 H STREET N.W. STE 400 | WASHINGTON DC 20001 | 2/24/2015 | 5,000.00 | 5,000.00 |
| JEMEL'S CAYRE SHOPS OF CHEVY C | C/O DOUGLAS DEVELOPMENT CORP | 702 H STREET N.W. STE 400 | WASHINGTON DC 20001 | 1/7/2015 | 8,156.88 | 5,000.00 |
| JEMEL'S CAYRE SHOPS OF CHEVY C | C/O DOUGLAS DEVELOPMENT CORP | 702 H STREET N.W. STE 400 | WASHINGTON DC 20001 | 3/30/2015 | 17,356.56 | 5,000.00 |
| JEMEL'S CAYRE SHOPS OF CHEVY C | C/O DOUGLAS DEVELOPMENT CORP | 702 H STREET N.W. STE 400 | WASHINGTON DC 20001 | 3/25/2015 | 17,366.56 | 5,000.00 |
| JESPER OFFICE | 745 Route 202/206 South | Ste. 300 | SOMERVILLE NJ 08807 | 1/22/2015 | 292.88 | 884.25 |
| JESPER OFFICE | 745 Route 202/206 South | Ste. 300 | SOMERVILLE NJ 08807 | 2/12/2015 | 292.88 | 884.25 |
| JESPER OFFICE | 745 Route 202/206 South | Ste. 300 | SOMERVILLE NJ 08807 | 1/14/2015 | 633.85 | 884.25 |
| JESPER OFFICE | 745 Route 202/206 South | Ste. 300 | SOMERVILLE NJ 08807 | 1/29/2015 | 1,283.72 | 884.25 |
| JETBLUE AIRWAYS 9010JETBLUE NY | 6322 S 3000 E STE G10 | | 0 SALT LAKE CITY, UTAH 84121 | 2/6/2015 | 45.00 | - |
| JETBLUE AIRWAYS 9010JETBLUE NY | 6322 S 3000 E STE G10 | | 0 SALT LAKE CITY, UTAH 84121 | 2/6/2015 | 417.96 | - |
| JOBRI LLC | 520 N DIVISION ST | | KONAWA OK 74849 | 1/7/2015 | 102.05 | 36,808.14 |
| JOBRI LLC | 520 N DIVISION ST | | KONAWA OK 74849 | 2/12/2015 | 894.97 | 36,808.14 |
| JOBRI LLC | 520 N DIVISION ST | | KONAWA OK 74849 | 2/26/2015 | 2,451.84 | 36,808.14 |
| JOBRI LLC | 520 N DIVISION ST | | KONAWA OK 74849 | 3/13/2015 | 3,345.57 | 36,808.14 |
| JOBRI LLC | 520 N DIVISION ST | | KONAWA OK 74849 | 1/26/2015 | 4,803.06 | 36,808.14 |
| JOBRI LLC | 520 N DIVISION ST | | KONAWA OK 74849 | 2/5/2015 | 6,333.21 | 36,808.14 |
| JOBRI LLC | 520 N DIVISION ST | | KONAWA OK 74849 | 1/14/2015 | 8,147.23 | 36,808.14 |
| JOBRI LLC | 520 N DIVISION ST | | KONAWA OK 74849 | 1/29/2015 | 9,654.16 | 36,808.14 |
| JOBRI LLC | 520 N DIVISION ST | | KONAWA OK 74849 | 2/18/2015 | 10,219.52 | 36,808.14 |
| JOBRI LLC | 520 N DIVISION ST | | KONAWA OK 74849 | 1/26/2015 | 11,256.19 | 36,808.14 |
| JOE WANG | 3634 TREPASSEY CT | | LEXINGTON KY 40503 | 3/25/2015 | 1,115.00 | - |
| JOE WANG | 3634 TREPASSEY CT | | LEXINGTON KY 40503 | 1/22/2015 | 1,365.00 | - |
| JORGE SANCHEZ | 4492 CAMOINO PLAZA | SUITE 1725 | SAN DIEGO CA 92173 | 3/5/2015 | 26.36 | - |
| JORGE SANCHEZ | 4492 CAMOINO PLAZA | SUITE 1725 | SAN DIEGO CA 92173 | 1/14/2015 | 33.20 | - |
| JORGE SANCHEZ | 4492 CAMOINO PLAZA | SUITE 1725 | SAN DIEGO CA 92173 | 3/12/2015 | 240.00 | - |
| JORGE SANCHEZ | 4492 CAMOINO PLAZA | SUITE 1725 | SAN DIEGO CA 92173 | 2/4/2015 | 280.00 | - |
| JORGE SANCHEZ | 4492 CAMOINO PLAZA | SUITE 1725 | SAN DIEGO CA 92173 | 2/12/2015 | 330.52 | - |
| JORGE SANCHEZ | 4492 CAMOINO PLAZA | SUITE 1725 | SAN DIEGO CA 92173 | 1/9/2015 | 430.00 | - |
| JUSTIN C. BOGART | 20032 FREDERICK RD | NUMBER 24 | GERMANTOWN MD 20876 | 3/12/2015 | 160.00 | - |
| JUSTIN C. BOGART | 20032 FREDERICK RD | NUMBER 24 | GERMANTOWN MD 20876 | 2/6/2015 | 208.00 | - |
| JUSTIN C. BOGART | 20032 FREDERICK RD | NUMBER 24 | GERMANTOWN MD 20876 | 1/15/2015 | 250.00 | - |
| JUSTIN C. BOGART | 20032 FREDERICK RD | NUMBER 24 | GERMANTOWN MD 20876 | 1/9/2015 | 550.00 | - |
| JUSTIN C. BOGART | 20032 FREDERICK RD | NUMBER 24 | GERMANTOWN MD 20876 | 2/4/2015 | 600.00 | - |
| JUSTIN JOHNSON | 8024 CRADDOCK RD | | GREENBELT MD 20770 | 2/12/2015 | 60.00 | - |
| JUSTIN JOHNSON | 8024 CRADDOCK RD | | GREENBELT MD 20770 | 1/9/2015 | 200.00 | - |
| JUSTIN JOHNSON | 8024 CRADDOCK RD | | GREENBELT MD 20770 | 2/4/2015 | 400.00 | - |
| KELLY & ASSOCIATES INSURANCE | P.O. BOX 630283 | | BALTIMORE MD 21263 | 3/27/2015 | 10,841.33 | - |
| KELLY & ASSOCIATES INSURANCE | P.O. BOX 630283 | | BALTIMORE MD 21263 | 2/2/2015 | 12,770.04 | - |
| KENTLANDS II, LLC | 6824 ELM STREET | SUITE 200 | MCLEAN VA 22101 | 1/28/2015 | 2,500.00 | - |
| KENTUCKY DEPT. OF REVENUE | | | FRANKFORT KY 40620 | 3/12/2015 | 175.00 | - |
| KENTUCKY DEPT. OF REVENUE | | | FRANKFORT KY 40620 | 3/23/2015 | 5,594.62 | - |
| KENTUCKY DEPT. OF REVENUE | | | FRANKFORT KY 40620 | 2/17/2015 | 7,999.18 | - |
| KENTUCKY DEPT. OF REVENUE | | | FRANKFORT KY 40620 | 1/12/2015 | 8,183.50 | - |
| KENTUCKY DEPT. OF REVENUE | | | FRANKFORT KY 40620 | 3/13/2015 | 13,195.07 | - |
| KIKKERLAND DESIGN IN | 423-427 WEST 127TH STREET | 3RD FLOOR | NEW YORK NY 10027 | 1/8/2015 | 93.66 | 165.00 |
| KIKKERLAND DESIGN IN | 423-427 WEST 127TH STREET | 3RD FLOOR | NEW YORK NY 10027 | 3/25/2015 | 128.94 | 165.00 |
| KIMCO RALEIGH LIMITED PARTNER | 3333 NEW HYDE PARK RD. | SUITE 100, PO BOX 5020 | NEW HYDE PARK NY 11042-0020 | 1/28/2015 | 4,753.14 | 5,175.04 |
| KINETIC DIVERSIFIED INDUSTRIES | 7746 ARJONS DR. | | SAN DIEGO CA 92126 | 1/7/2015 | 2,331.00 | 5,112.36 |
| KINETIC DIVERSIFIED INDUSTRIES | 7746 ARJONS DR. | | SAN DIEGO CA 92126 | 1/29/2015 | 3,998.13 | 5,112.36 |
| KINETIC DIVERSIFIED INDUSTRIES | 7746 ARJONS DR. | | SAN DIEGO CA 92126 | 1/26/2015 | 5,216.49 | 5,112.36 |
| KPBS | 5200 CAMPANILE DRIVE | | SAN DIEGO CA 92182 | 2/5/2015 | 7,865.00 | 16,485.00 |
| KY Utilities | 220 West Main Street | | 0 LOUISVILLE, KY 40202 | 1/7/2015 | 452.22 | - |
| KY Utilities | 220 West Main Street | | 0 LOUISVILLE, KY 40202 | 3/18/2015 | 455.74 | - |

**Healthy Back Last 90 Day Payments**

| Creditor Name | Address Line 1 | Address Line 2 | City, State Zip | Payment Date | Payment Amount | Amount Still Owed |
|---|---|---|---|---|---|---|
| KY Utilities | 220 West Main Street | | 0  LOUISVILLE, KY  40202 | 2/5/2015 | 508.82 | - |
| LABOR LAW COMPLIANCEHOUSTON TX | 17215 RED OAK DR STE 112 | | 0  HOUSTON, TX 77090 | 1/15/2015 | 143.64 | - |
| LABOR READY | 1015 A Street PO Box 2910 | | 0  Tacoma WA 98401 | 1/6/2015 | 122.18 | - |
| LABOR READY | 1015 A Street PO Box 2910 | | 0  Tacoma WA 98401 | 1/10/2015 | 122.18 | - |
| LABOR READY | 1015 A Street PO Box 2910 | | 0  Tacoma WA 98401 | 1/10/2015 | 122.18 | - |
| LABOR READY | 1015 A Street PO Box 2910 | | 0  Tacoma WA 98401 | 1/6/2015 | 130.32 | - |
| LAFUMA | 917 Front Street | #260 | LOUISVILLE CO 80027 | 2/18/2015 | 118.85 | 118.85 |
| LANCERLABEL LANCER L812-945-2617 | 4115 PROFIT CT | | 0  NEW ALBANY, IN  47150 | 1/7/2015 | 263.86 | - |
| LAUFER GROUP INTERNATIONAL LTD | 20 VESEY STREET | SUITE 601 | NEW YORK NY 10007 | 1/15/2015 | 500.00 | - |
| LAVONDA COX | 2645 STANTON RD 302 | | WASHINGTON DC 20020 | 3/12/2015 | 80.00 | - |
| LAVONDA COX | 2645 STANTON RD 302 | | WASHINGTON DC 20020 | 2/4/2015 | 320.00 | - |
| LAVONDA COX | 2645 STANTON RD 302 | | WASHINGTON DC 20020 | 1/9/2015 | 440.00 | - |
| LEE MARKETING & MEDIA SVCS | 3796 DAVID LN SW | | ROCHESTER MN 55902 | 2/17/2015 | 9,666.00 | 36,024.44 |
| LEE MARKETING & MEDIA SVCS | 2125 32nd Street | | ROCHESTER MN 55902 | 1/15/2015 | 10,680.00 | 36,024.44 |
| LEE MARKETING & MEDIA SVCS | 3796 DAVID LN SW | | ROCHESTER MN 55902 | 3/25/2015 | 20,307.00 | 36,024.44 |
| LEGGETT AND PLATT | PO BOX 538385 | | ATLANTA GA 30353 | 2/5/2015 | 2,459.66 | 40,041.67 |
| LEGGETT AND PLATT | PO BOX 538385 | | ATLANTA GA 30353 | 1/22/2015 | 2,627.58 | 40,041.67 |
| LEGGETT AND PLATT | PO BOX 538385 | | ATLANTA GA 30353 | 1/14/2015 | 2,959.30 | 40,041.67 |
| LEGGETT AND PLATT | PO BOX 538385 | | ATLANTA GA 30353 | 1/9/2015 | 4,234.31 | 40,041.67 |
| LEGGETT AND PLATT | 501 HIGH ST | | ATLANTA GA 30353 | 3/18/2015 | 5,356.13 | 40,041.67 |
| LEGGETT AND PLATT | PO BOX 538385 | | ATLANTA GA 30353 | 2/26/2015 | 11,137.23 | 40,041.67 |
| LEGGETT AND PLATT | PO BOX 538385 | | ATLANTA GA 30353 | 1/29/2015 | 14,128.16 | 40,041.67 |
| LEGGETT AND PLATT | PO BOX 538385 | | ATLANTA GA 30353 | 3/5/2015 | 14,513.63 | 40,041.67 |
| LEGGETT AND PLATT | PO BOX 538385 | | ATLANTA GA 30353 | 2/18/2015 | 15,189.91 | 40,041.67 |
| LEXINGTON GREEN DEVELOPMENT CO | 300 WEST VINE STREET | SUITE 2200 | LEXINGTON KY 40507 | 2/24/2015 | 8,452.99 | 8,834.82 |
| LEXINGTON GREEN DEVELOPMENT CO | 300 WEST VINE STREET | SUITE 2200 | LEXINGTON KY 40507 | 1/28/2015 | 8,496.22 | 8,834.82 |
| LOWES #01188 | 205 KENTLANDS BLVD | | 0  GAITHERSBURG, MD  20878 | 2/11/2015 | 76.29 | - |
| LOWE'S OF GAITHERSBUGAITHERSBURG ME | 205 KENTLANDS BLVD | | 0  GAITHERSBURG, MD  20878 | 1/31/2015 | 280.90 | - |
| MAC MOTION | 210 PARKTOWNE BLV | SUITE 1 | EDGEWATER FL 32132 | 2/5/2015 | 614.00 | 614.00 |
| MAILCHIMP MAILCHIMP.COM GA | 512 MEANS ST NW STE 404 | | 0  ATLANTA, GA  30318 | 1/28/2015 | 20.00 | - |
| MAILCHIMP MAILCHIMP.COM GA | 512 MEANS ST NW STE 404 | | 0  ATLANTA, GA  30318 | 2/28/2015 | 20.00 | - |
| MAILCHIMP MAILCHIMP.COM GA | 512 MEANS ST NW STE 404 | | 0  ATLANTA, GA  30318 | 1/27/2015 | 150.00 | - |
| MAILCHIMP MAILCHIMP.COM GA | 512 MEANS ST NW STE 404 | | 0  ATLANTA, GA  30318 | 2/27/2015 | 150.00 | - |
| MANTUA MFG CO | 7900 NORTHFIELD ROAD | | WALTON HILLS OH 44146 | 1/13/2015 | 1,368.98 | - |
| MANTUA MFG CO | 7900 NORTHFIELD ROAD | | WALTON HILLS OH 44146 | 2/4/2015 | 2,750.21 | - |
| MANUEL ABUELA | 2664 PROSPERITY AVE | #228 | FAIRFAX, VA  22031 | 3/18/2015 | 69.99 | - |
| MARGARET DOUGLAS | 12403 VILLAGE SQUARE TERRACE | #302 | ROCKVILLE MD 20852 | 3/12/2015 | 200.00 | - |
| MARGARET DOUGLAS | 12403 VILLAGE SQUARE TERRACE | #302 | ROCKVILLE MD 20852 | 2/4/2015 | 350.00 | - |
| MARGARET DOUGLAS | 12403 VILLAGE SQUARE TERRACE | #302 | ROCKVILLE MD 20852 | 1/9/2015 | 550.00 | - |
| MARIO THE BAKER | 18679 West Dixie Hwy. | | 0  Miami, FL 33180 | 1/21/2015 | 60.35 | - |
| MARQUES MILLER | 1151 FISKE ST | | DURHAM NC 27703 | 1/9/2015 | 110.00 | - |
| MATRIX TRUST COMPANY | ATTN TPA 000106 | PO BOX 46546 | DENVER CO 80201 | 3/25/2015 | 2,333.95 | - |
| MATRIX TRUST COMPANY | ATTN TPA 000106 | PO BOX 46546 | DENVER CO 80201 | 1/22/2015 | 2,457.02 | - |
| MATRIX TRUST COMPANY | ATTN TPA 000106 | PO BOX 46546 | DENVER CO 80201 | 2/26/2015 | 2,588.40 | - |
| MATRIX TRUST COMPANY | ATTN TPA 000106 | PO BOX 46546 | DENVER CO 80201 | 2/12/2015 | 3,830.01 | - |
| MATRIX TRUST COMPANY | ATTN TPA 000106 | PO BOX 46546 | DENVER CO 80201 | 3/13/2015 | 3,851.52 | - |
| MATRIX TRUST COMPANY | ATTN TPA 000106 | PO BOX 46546 | DENVER CO 80201 | 1/14/2015 | 3,912.26 | - |
| MATTHEW GANNON | 641 ROBERTS STATION RD | | CHURCH HILL MD 21623 | 1/9/2015 | 127.00 | - |
| MAZLISH, ANTHONY | 5706 SURREY ST. | | CHEVY CHASE MD 20815 | 2/5/2015 | 1,821.03 | 3,556.04 |
| MCCARTY'S SACRO EASE LLC | 3279 INDUSTRIAL AVE. | | COEUR D' ALENE ID 83815 | 2/5/2015 | 589.16 | 64,128.12 |
| MCCARTY'S SACRO EASE LLC | 3279 INDUSTRIAL AVE. | | COEUR D' ALENE ID 83815 | 1/14/2015 | 689.64 | 64,128.12 |
| MCCARTY'S SACRO EASE LLC | 3279 INDUSTRIAL AVE. | | COEUR D' ALENE ID 83815 | 2/26/2015 | 818.44 | 64,128.12 |
| MCCARTY'S SACRO EASE LLC | 3279 INDUSTRIAL AVE. | | COEUR D' ALENE ID 83815 | 2/18/2015 | 917.82 | 64,128.12 |
| MCCARTY'S SACRO EASE LLC | 3279 INDUSTRIAL AVE. | | COEUR D' ALENE ID 83815 | 1/22/2015 | 1,089.59 | 64,128.12 |
| MCCARTY'S SACRO EASE LLC | 3279 INDUSTRIAL AVE. | | COEUR D' ALENE ID 83815 | 3/13/2015 | 1,666.22 | 64,128.12 |
| MCCARTY'S SACRO EASE LLC | 3279 INDUSTRIAL AVE. | | COEUR D' ALENE ID 83815 | 2/12/2015 | 1,982.63 | 64,128.12 |
| MCCARTY'S SACRO EASE LLC | 3279 INDUSTRIAL AVE. | | COEUR D' ALENE ID 83815 | 3/5/2015 | 4,916.76 | 64,128.12 |
| MCCARTY'S SACRO EASE LLC | 3279 INDUSTRIAL AVE. | | COEUR D' ALENE ID 83815 | 2/2/2015 | 6,009.50 | 64,128.12 |
| MCCARTY'S SACRO EASE LLC | 3279 INDUSTRIAL AVE. | | COEUR D' ALENE ID 83815 | 1/7/2015 | 9,292.21 | 64,128.12 |
| MCDONALD'S M5023 OF | 2111 McDonalds Dr. | | 0  Oak Brook IL 60523 | 1/8/2015 | 43.70 | - |
| MD DHR | PO Box 17396 | | 0  Baltimore MD  21297 | 1/12/2015 | 196.97 | - |
| MD DHR | PO Box 17396 | | 0  Baltimore MD  21297 | 1/26/2015 | 196.97 | - |
| MD DHR | PO Box 17396 | | 0  Baltimore MD  21297 | 2/10/2015 | 196.97 | - |
| MD DHR | PO Box 17396 | | 0  Baltimore MD  21297 | 1/26/2015 | 419.32 | - |
| MD DHR | PO Box 17396 | | 0  Baltimore MD  21297 | 3/11/2015 | 428.32 | - |
| MD DHR | PO Box 17396 | | 0  Baltimore MD  21297 | 1/12/2015 | 504.00 | - |
| MD DHR | PO Box 17396 | | 0  Baltimore MD  21297 | 2/11/2015 | 504.00 | - |
| MD DHR | PO Box 17396 | | 0  Baltimore MD  21297 | 2/25/2015 | 504.00 | - |
| MEADOWS MARKETPLACE, INC. | BOX 6149 | | HICKSVILLE NY 11802 | 1/28/2015 | 9,293.43 | 75.00 |
| MEADOWS MARKETPLACE, INC. | BOX 6149 | | HICKSVILLE NY 11802 | 2/24/2015 | 9,293.43 | 75.00 |
| MES*ENVELOPES.COM AMITYVILLE NY | 3400 BRIDGE PKWY STE 100 | | 0  REDWOOD CITY, CA  94065 | 1/7/2015 | 191.60 | - |
| MES*GSA PROCESSORS COLDSMAR | F 391 Roberts Rd | | 0  Oldsmar, FL 34677 | 3/9/2015 | 199.00 | - |
| MICHAEL CAIN | 5601 STILLWATER CT | | BURKE VA 22015 | 2/18/2015 | 180.19 | - |
| MICHAEL LEHMAN | 7324 ATLAS WALK WAY | | GAINESVILLE VA 20156 | 2/5/2015 | 92.63 | - |
| MICHAEL LEHMAN | 7324 ATLAS WALK WAY | | GAINESVILLE VA 20156 | 2/4/2015 | 280.00 | - |
| MICHELE GREENFIELD | 4859 MARINERS CT | | GALESVILLE MD 20765 | 2/26/2015 | 476.05 | - |
| MILLIKEN MEDICAL | 1810 SUMMIT COMMERCE PKWY | | TWINSBURG OH 44087 | 2/4/2015 | 41.30 | - |
| MILLIKEN MEDICAL | 1810 SUMMIT COMMERCE PKWY | | TWINSBURG OH 44087 | 1/13/2015 | 52.71 | - |
| MILLIKEN MEDICAL | 1810 SUMMIT COMMERCE PKWY | | TWINSBURG OH 44087 | 1/13/2015 | 80.67 | - |
| MILLIKEN MEDICAL | 1810 SUMMIT COMMERCE PKWY | | TWINSBURG OH 44087 | 1/20/2015 | 1,174.13 | - |
| MISSY COOK-SEQ/SEM CONSULTING | 4800 VAN NESS ST NW | | WASHINGTON DC 20016 | 1/29/2015 | 1,462.50 | - |
| MISTY WEISBROD | 16401 Barcica Lane | | Cornelius NC 28031 | 2/12/2015 | 474.88 | - |
| MISTY WEISBROD | 16401 Barcica Lane | | Cornelius NC 28031 | 3/12/2015 | 477.65 | - |
| MOBILE MINI TEMPE AZ | 7420 S KYRENE RD STE 101 | | 0  TEMPE, AZ  85283 | 1/6/2015 | 132.12 | - |
| MOBILE MINI TEMPE AZ | 7420 S KYRENE RD STE 101 | | 0  TEMPE, AZ  85283 | 1/6/2015 | 132.12 | - |
| MOBILE MINI TEMPE AZ | 7420 S KYRENE RD STE 101 | | 0  TEMPE, AZ  85283 | 2/3/2015 | 132.12 | - |
| MOBILE MINI TEMPE AZ | 7420 S KYRENE RD STE 101 | | 0  TEMPE, AZ  85283 | 2/3/2015 | 132.12 | - |
| MOBILE MINI TEMPE AZ | 7420 S KYRENE RD STE 101 | | 0  TEMPE, AZ  85283 | 3/3/2015 | 132.12 | - |

**Healthy Back Last 90 Day Payments**

| Creditor Name | Address Line 1 | Address Line 2 | City, State Zip | Payment Date | Payment Amount | Amount Still Owed |
|---|---|---|---|---|---|---|
| MOBILE MINI TEMPE AZ | 7420 S KYRENE RD STE 101 | | 0 TEMPE, AZ 85283 | 3/3/2015 | 132.12 | - |
| MONTGOMERYDOT WEBTICKE | 100 Edison Park Dr.., 4th Floor | | 0 Gaithersburg, MD 20878 | 1/8/2015 | 60.00 | - |
| MONTGOMERYDOT WEBTICKE | 100 Edison Park Dr.., 4th Floor | | 0 Gaithersburg, MD 20878 | 2/5/2015 | 60.00 | - |
| MONTGOMERYDOT WEBTICKE | 100 Edison Park Dr.., 4th Floor | | 0 Gaithersburg, MD 20878 | 2/5/2015 | 110.00 | - |
| MOSES & SINGER LLP | 405 LEXINGTON AVENUE | | NEW YORK NY 10174 | 1/22/2015 | 1,200.00 | 1,596.63 |
| MYFAX PROTUS IP SOLN866-563-9212 GA | 5555 GLENRIDGE CONNECTOR | | 0 ATLANTA, GA 30342 | 1/14/2015 | 174.55 | - |
| NATIONAL REGISTERED AGENTS INC | PO BOX 12432 | | NEWARK NJ 07101 | 2/18/2015 | 250.00 | 600.00 |
| NAZILA FAKHARI | 8313 MEADOWLARK LANE | | BETHESDA MD 20817 | 1/22/2015 | 1,394.96 | - |
| NC CHILD SUPPORT | PO BOX 900012 | | RALEIGH NC 27675 | 1/14/2015 | 105.00 | - |
| NC CHILD SUPPORT | PO BOX 900012 | | RALEIGH NC 27675 | 1/29/2015 | 105.00 | - |
| NC CHILD SUPPORT | PO BOX 900012 | | RALEIGH NC 27675 | 2/12/2015 | 105.00 | - |
| NC CHILD SUPPORT | PO BOX 900012 | | RALEIGH NC 27675 | 2/26/2015 | 105.00 | - |
| NC CHILD SUPPORT | PO BOX 900012 | | RALEIGH NC 27675 | 3/13/2015 | 105.00 | - |
| NC CHILD SUPPORT | PO BOX 900012 | | RALEIGH NC 27675 | 3/25/2015 | 105.00 | - |
| NC Dept of Rev | Post Office Box 25000 | | 0 Raleigh, North Carolina, 27640 | 3/24/2015 | 2.37 | - |
| NC Dept of Rev | Post Office Box 25000 | | 0 Raleigh, North Carolina, 27640 | 3/11/2015 | 35.24 | - |
| NC Dept of Rev | Post Office Box 25000 | | 0 Raleigh, North Carolina, 27640 | 2/10/2015 | 56.26 | - |
| NC Dept of Rev | Post Office Box 25000 | | 0 Raleigh, North Carolina, 27640 | 3/24/2015 | 59.95 | - |
| NC Dept of Rev | Post Office Box 25000 | | 0 Raleigh, North Carolina, 27640 | 2/24/2015 | 74.32 | - |
| NC Dept of Rev | Post Office Box 25000 | | 0 Raleigh, North Carolina, 27640 | 1/23/2015 | 75.28 | - |
| NC Dept of Rev | Post Office Box 25000 | | 0 Raleigh, North Carolina, 27640 | 1/9/2015 | 94.05 | - |
| NC Dept of Rev | Post Office Box 25000 | | 0 Raleigh, North Carolina, 27640 | 3/11/2015 | 112.67 | - |
| NC Dept of Rev | Post Office Box 25000 | | 0 Raleigh, North Carolina, 27640 | 3/24/2015 | 112.67 | - |
| NC Dept of Rev | Post Office Box 25000 | | 0 Raleigh, North Carolina, 27640 | 3/20/2015 | 5,656.19 | - |
| NC Dept of Rev | Post Office Box 25000 | | 0 Raleigh, North Carolina, 27640 | 2/20/2015 | 6,227.80 | - |
| NC Dept of Rev | Post Office Box 25000 | | 0 Raleigh, North Carolina, 27640 | 1/20/2015 | 11,361.31 | - |
| NEAL BERGMARK | 864 PHILLIPS ST APT A | | VISTA CA 92083 | 3/5/2015 | 60.00 | - |
| NEAL BERGMARK | 864 PHILLIPS ST APT A | | VISTA CA 92083 | 3/12/2015 | 160.00 | - |
| NEAL BERGMARK | 864 PHILLIPS ST APT A | | VISTA CA 92083 | 3/18/2015 | 160.00 | - |
| NEAL BERGMARK | 864 PHILLIPS ST APT A | | VISTA CA 92083 | 1/9/2015 | 230.00 | - |
| NEAL BERGMARK | 864 PHILLIPS ST APT A | | VISTA CA 92083 | 2/4/2015 | 440.00 | - |
| NIGHTINGALE CORP. | 2301 DIXIE ROAD | | MISSISSAUGA ONTARIO L4Y1Z9 | 3/13/2015 | 1,742.90 | 65,750.24 |
| NIGHTINGALE CORP. | 2301 DIXIE ROAD | | MISSISSAUGA ONTARIO L4Y1Z9 | 2/26/2015 | 1,752.00 | 65,750.24 |
| NIGHTINGALE CORP. | 2301 DIXIE ROAD | | MISSISSAUGA ONTARIO L4Y1Z9 | 1/7/2015 | 2,436.00 | 65,750.24 |
| NIGHTINGALE CORP. | 2301 DIXIE ROAD | | MISSISSAUGA ONTARIO L4Y1Z9 | 2/18/2015 | 3,981.84 | 65,750.24 |
| NIGHTINGALE CORP. | 2301 DIXIE ROAD | | MISSISSAUGA ONTARIO L4Y1Z9 | 1/14/2015 | 5,393.78 | 65,750.24 |
| NIGHTINGALE CORP. | 2301 DIXIE ROAD | | MISSISSAUGA ONTARIO L4Y1Z9 | 1/29/2015 | 6,251.12 | 65,750.24 |
| NIGHTINGALE CORP. | 2301 DIXIE ROAD | | MISSISSAUGA ONTARIO L4Y1Z9 | 2/12/2015 | 6,563.05 | 65,750.24 |
| NIGHTINGALE CORP. | 2301 DIXIE ROAD | | MISSISSAUGA ONTARIO L4Y1Z9 | 1/22/2015 | 10,222.44 | 65,750.24 |
| NIGHTINGALE CORP. | 2301 DIXIE ROAD | | MISSISSAUGA ONTARIO L4Y1Z9 | 2/5/2015 | 12,047.00 | 65,750.24 |
| NIKKI NGUYEN | 2664 PROSPERITY AVE | #246 | FAIRFAX, VA 22031 | 3/18/2015 | 69.99 | - |
| NMI NATIONWIDE/ALLIED | One Nationwide Plaza | | 0 Columbus, Ohio 43215-2220 | 3/4/2015 | 281.25 | - |
| NORTH CAROLINA DEPT OF REVENUE | P.O. BOX 25000 | | RALEIGH NC 27640 | 3/12/2015 | 60.00 | - |
| NORTH DADE LANDFILL | 8000 SW 107th Ave | | 0 MIAMI, FL 33173 | 1/9/2015 | 18.37 | - |
| NORTH DADE LANDFILL | 8000 SW 107th Ave | | 0 MIAMI, FL 33173 | 1/10/2015 | 22.74 | - |
| NORTH DADE LANDFILL | 8000 SW 107th Ave | | 0 MIAMI, FL 33173 | 1/22/2015 | 27.12 | - |
| NTS-PLATINUM-AZ NTS-PHOENIX | AZ 1155 W 23rd St #11a, | | 0 Tempe, AZ 85282 | 3/1/2015 | 39.00 | - |
| NTS-PLATINUM-AZ NTS-PHOENIX | AZ 1155 W 23rd St #11a, | | 0 Tempe, AZ 85282 | 3/1/2015 | 39.00 | - |
| OFFICE DEPOT  # 2718 | 9530 Birkdale Crossing Dr | | 0 Huntersville, NC 28078 | 2/5/2015 | 40.72 | - |
| OFFICE DEPOT #189 | 9530 Birkdale Crossing Dr | | 0 Huntersville, NC 28078 | 1/17/2015 | 6.94 | - |
| OFFICE DEPOT #189 | 9530 Birkdale Crossing Dr | | 0 Huntersville, NC 28078 | 1/20/2015 | 10.16 | - |
| OFFICE DEPOT #189 | 9530 Birkdale Crossing Dr | | 0 Huntersville, NC 28078 | 1/26/2015 | 12.60 | - |
| OFFICE DEPOT #189 | 9530 Birkdale Crossing Dr | | 0 Huntersville, NC 28078 | 1/23/2015 | 13.89 | - |
| OFFICE DEPOT #189 | 9530 Birkdale Crossing Dr | | 0 Huntersville, NC 28078 | 2/6/2015 | 22.46 | - |
| OFFICE DEPOT #189 | 9530 Birkdale Crossing Dr | | 0 Huntersville, NC 28078 | 1/20/2015 | 36.90 | - |
| OFFICE DEPOT #189 | 9530 Birkdale Crossing Dr | | 0 Huntersville, NC 28078 | 1/28/2015 | 42.77 | - |
| OFFICE DEPOT #189 | 9530 Birkdale Crossing Dr | | 0 Huntersville, NC 28078 | 1/29/2015 | 45.23 | - |
| OFFICE DEPOT #189 | 9530 Birkdale Crossing Dr | | 0 Huntersville, NC 28078 | 2/18/2015 | 50.28 | - |
| OFFICE DEPOT #189 | 9530 Birkdale Crossing Dr | | 0 Huntersville, NC 28078 | 1/19/2015 | 64.40 | - |
| OFFICE DEPOT #189 | 9530 Birkdale Crossing Dr | | 0 Huntersville, NC 28078 | 1/23/2015 | 67.88 | - |
| OFFICE DEPOT #189 | 9530 Birkdale Crossing Dr | | 0 Huntersville, NC 28078 | 1/17/2015 | 72.73 | - |
| OFFICE DEPOT #189 | 9530 Birkdale Crossing Dr | | 0 Huntersville, NC 28078 | 1/26/2015 | 75.95 | - |
| OFFICE DEPOT #189 | 9530 Birkdale Crossing Dr | | 0 Huntersville, NC 28078 | 1/23/2015 | 232.71 | - |
| OFFICE DEPOT #814 | 9530 Birkdale Crossing Dr | | 0 Huntersville, NC 28078 | 1/22/2015 | 124.12 | - |
| OFFICE STAR PRODUCTS | P.O. BOX 4148 | | ONTARIO CA 91761 | 2/26/2015 | 29.17 | 68,619.34 |
| OFFICE STAR PRODUCTS | P.O. BOX 4148 | | ONTARIO CA 91761 | 1/12/2015 | 68,619.36 | 68,619.34 |
| OLEG PISARENKO | 2127 PLUNKET CT | | 0 HOLLYWOOD, FL 33020 | 3/23/2015 | 388.77 | - |
| ONLINE CLASSIFIED ADRALEIGH NC | 1100 SITUS CT STE 100 | | 0 RALEIGH, NC 27606 | 1/11/2015 | 94.80 | - |
| ONLINE CLASSIFIED ADRALEIGH NC | 1100 SITUS CT STE 100 | | 0 RALEIGH, NC 27606 | 1/11/2015 | 103.70 | - |
| OPTP | PO BOX 47009 | | MINNEAPOLIS MN 55447-0009 | 2/27/2015 | 14.55 | 113.40 |
| OPTP | PO BOX 47009 | | MINNEAPOLIS MN 55447-0009 | 1/23/2015 | 15.50 | 113.40 |
| OPTP | PO BOX 47009 | | MINNEAPOLIS MN 55447-0009 | 2/17/2015 | 18.85 | 113.40 |
| OPTP | PO BOX 47009 | | MINNEAPOLIS MN 55447-0009 | 1/13/2015 | 29.40 | 113.40 |
| OPTP | PO BOX 47009 | | MINNEAPOLIS MN 55447-0009 | 2/11/2015 | 209.50 | 113.40 |
| OPTP | PO BOX 47009 | | MINNEAPOLIS MN 55447-0009 | 2/4/2015 | 281.50 | 113.40 |
| OPTP | PO BOX 47009 | | MINNEAPOLIS MN 55447-0009 | 1/20/2015 | 736.40 | 113.40 |
| ORANGESODA, INC | 732 E. UTAH VALLEY DR #200 | | AMERICAN FORK UT 84003 | 1/15/2015 | 101,950.29 | 214,424.41 |
| ORANGESODA, INC | 732 E. UTAH VALLEY DR #200 | | AMERICAN FORK UT 84003 | 2/17/2015 | 129,663.13 | 214,424.41 |
| ORTHOPEDIC PHYSICAL 763-5530452 | M 3800 Annapolis lane, Suite 165 - P.O. Box | | 0 Minneapolis, Minnesota-554470009 | 3/6/2015 | 18.95 | - |
| PACIFIC NORTH COUNTY, LLC | 3838 CAMINO DEL RIO N STE 300 | | SAN DIEGO CA 92108 | 1/28/2015 | 6,214.00 | - |
| PANERA BREAD #601625 | 12205 Biscayne Blvd | | 0 North Miami, FL 33181 | 1/19/2015 | 4.80 | - |
| PANERA BREAD #601625 | 12205 Biscayne Blvd | | 0 North Miami, FL 33181 | 1/19/2015 | 11.21 | - |
| PARTY CITY 316 | 15947 Biscayne Blvd | | 0 Miami, FL 33160 | 2/7/2015 | 21.29 | - |
| PAYPAL *WISEPOPS 4029357733 CA | 2145 HAMILTON AVE | | 0 SAN JOSE, CA 95125 | 1/1/2015 | 6.00 | - |
| PAYPAL *WISEPOPS 4029357733 CA | 2145 HAMILTON AVE | | 0 SAN JOSE, CA 95125 | 3/1/2015 | 6.00 | - |
| PENCA | 70 KALAMATH STREET | | DENVER CO 80223 | 3/24/2015 | 66.90 | 2,005.62 |
| PENCA | 70 KALAMATH STREET | | DENVER CO 80223 | 3/19/2015 | 778.95 | 2,005.62 |
| PENNYSAVERUSA.COM 866-640-3900 CA | 2830 ORBITER ST | | 0 BREA, CA 92821 | 1/5/2015 | 28.00 | - |

**Healthy Back Last 90 Day Payments**

| Creditor Name | Address Line 1 | Address Line 2 | City, State Zip | Payment Date | Payment Amount | Amount Still Owed |
|---|---|---|---|---|---|---|
| PENSKE TRUCK LEASING CO.,L.P. | 70 KALAMATH STREET | | DENVER CO 80223 | 2/6/2015 | 1,407.60 | 2,005.62 |
| PENSKE TRUCK LEASING CO.,L.P. | 70 KALAMATH STREET | | DENVER CO 80223 | 3/10/2015 | 1,723.36 | 2,005.62 |
| PENSKE TRUCK LEASING CO.,L.P. | 70 KALAMATH STREET | | DENVER CO 80223 | 3/12/2015 | 1,723.36 | 2,005.62 |
| PEPCO | P.O. BOX 97275 | | WASHINGTON DC 20090-7276 | 2/24/2015 | 38.11 | 4,078.66 |
| PEPCO | P.O. BOX 97275 | | WASHINGTON DC 20090-7276 | 1/27/2015 | 43.32 | 4,078.66 |
| PEPCO | P.O. BOX 97275 | | WASHINGTON DC 20090-7276 | 1/29/2015 | 305.76 | 4,078.66 |
| PEPCO | P.O. BOX 97275 | | WASHINGTON DC 20090-7276 | 1/13/2015 | 333.56 | 4,078.66 |
| PEPCO | P.O. BOX 97275 | | WASHINGTON DC 20090-7276 | 2/18/2015 | 356.97 | 4,078.66 |
| PEPCO | P.O. BOX 97275 | | WASHINGTON DC 20090-7276 | 2/19/2015 | 393.40 | 4,078.66 |
| PEPCO | P.O. BOX 97275 | | WASHINGTON DC 20090-7276 | 1/13/2015 | 403.68 | 4,078.66 |
| PEPCO | P.O. BOX 97275 | | WASHINGTON DC 20090-7276 | 3/5/2015 | 620.66 | 4,078.66 |
| PEPCO | P.O. BOX 97275 | | WASHINGTON DC 20090-7276 | 1/7/2015 | 633.39 | 4,078.66 |
| PEPCO | P.O. BOX 97275 | | WASHINGTON DC 20090-7276 | 2/25/2015 | 640.88 | 4,078.66 |
| PEPCO | P.O. BOX 97275 | | WASHINGTON DC 20090-7276 | 2/12/2015 | 808.92 | 4,078.66 |
| PEPCO | P.O. BOX 97275 | | WASHINGTON DC 20090-7276 | 2/24/2015 | 927.74 | 4,078.66 |
| PEPCO | P.O. BOX 97275 | | WASHINGTON DC 20090-7276 | 2/24/2015 | 1,068.63 | 4,078.66 |
| PEPCO | P.O. BOX 97275 | | WASHINGTON DC 20090-7276 | 1/27/2015 | 1,068.92 | 4,078.66 |
| PEPCO | P.O. BOX 97275 | | WASHINGTON DC 20090-7276 | 1/27/2015 | 1,365.29 | 4,078.66 |
| PILOT AIR FREIGHT | 314 N MIDDLETOWN RD | | 0 MEDIA, PA 19063 | 2/13/2015 | 860.59 | - |
| PILOT AIR FREIGHT | 314 N MIDDLETOWN RD | | 0 MEDIA, PA 19063 | 1/29/2015 | 1,796.08 | - |
| PILOT AIR FREIGHT | 314 N MIDDLETOWN RD | | 0 MEDIA, PA 19063 | 1/29/2015 | 1,796.08 | - |
| PILOT FREIGHT SERVICES | PO BOX 654058 | | DALLAS TX 75265 | 1/14/2015 | 306.59 | 4,416.22 |
| PILOT FREIGHT SERVICES | PO BOX 654058 | | DALLAS TX 75265 | 3/30/2015 | 342.80 | 4,416.22 |
| PILOT FREIGHT SERVICES | PO BOX 654058 | | DALLAS TX 75265 | 2/5/2015 | 608.22 | 4,416.22 |
| PILOT FREIGHT SERVICES | PO BOX 654058 | | DALLAS TX 75265 | 1/7/2015 | 636.94 | 4,416.22 |
| PILOT FREIGHT SERVICES | PO BOX 654058 | | DALLAS TX 75265 | 2/12/2015 | 708.62 | 4,416.22 |
| PILOT FREIGHT SERVICES | PO BOX 654058 | | DALLAS TX 75265 | 1/7/2015 | 907.65 | 4,416.22 |
| PILOT FREIGHT SERVICES | PO BOX 654058 | | DALLAS TX 75265 | 3/24/2015 | 939.04 | 4,416.22 |
| PILOT FREIGHT SERVICES | PO BOX 654058 | | DALLAS TX 75265 | 1/30/2015 | 1,218.92 | 4,416.22 |
| PILOT FREIGHT SERVICES | PO BOX 654058 | | DALLAS TX 75265 | 3/18/2015 | 1,480.91 | 4,416.22 |
| PILOT FREIGHT SERVICES | PO BOX 654058 | | DALLAS TX 75265 | 3/4/2015 | 1,675.78 | 4,416.22 |
| PILOT FREIGHT SERVICES | PO BOX 654058 | | DALLAS TX 75265 | 2/5/2015 | 1,864.05 | 4,416.22 |
| PILOT FREIGHT SERVICES | PO BOX 654058 | | DALLAS TX 75265 | 2/17/2015 | 2,208.97 | 4,416.22 |
| PILOT FREIGHT SERVICES | PO BOX 654058 | | DALLAS TX 75265 | 3/23/2015 | 2,990.48 | 4,416.22 |
| PILOT FREIGHT SERVICES | PO BOX 654058 | | DALLAS TX 75265 | 3/25/2015 | 2,990.48 | 4,416.22 |
| PITNEY BOWES INC | P.O. BOX 856390 | | LOUISVILLE KY 40285-5390 | 1/7/2015 | 95.40 | - |
| PITNEY BOWES RESERVE ACCOUNT | 1245 EAST BRICKYARD RD STE 250 | | SALT LAKE CITY UT 84106 | 1/9/2015 | 900.00 | - |
| PIZZA BOLIS | 4727 Sellman Rd | | 0 Beltsville, MD 20705 | 2/3/2015 | 34.84 | - |
| PIZZA BOLIS | 4727 Sellman Rd | | 0 Beltsville, MD 20705 | 1/3/2015 | 54.00 | - |
| PRIMANTI BROTHERS SUNR | 2019 North University Drive | | 0 Sunrise FL 33322 | 1/16/2015 | 10.98 | - |
| PRINCE GEORGE'S COUNTY TREASUR | 14741 GOV. ODEN BOWIE DR | RM 1090 | UPPER MARLBORO MD 20772 | 1/22/2015 | 3,097.79 | 3,097.79 |
| PRINCE OF PEACE ENT., INC. | 3536 ARDEN RD | | HAYWARD CA 94545-3908 | 2/11/2015 | 152.85 | - |
| PRINCE OF PEACE ENT., INC. | 3536 ARDEN RD | | HAYWARD CA 94545-3908 | 2/4/2015 | 645.84 | - |
| PRINCE OF PEACE ENT., INC. | 3536 ARDEN RD | | HAYWARD CA 94545-3908 | 1/28/2015 | 1,136.81 | - |
| PRINTING SERVICE 888-888-4211 CA | 8000 HASKELL AVE | | 0 VAN NUYS, CA 91406 | 2/6/2015 | 30.53 | - |
| PRINTING SERVICE 888-888-4211 CA | 8000 HASKELL AVE | | 0 VAN NUYS, CA 91406 | 2/6/2015 | 32.90 | - |
| PRINTING SERVICE 888-888-4211 CA | 8000 HASKELL AVE | | 0 VAN NUYS, CA 91406 | 1/14/2015 | 142.38 | - |
| PRINTING SERVICE 888-888-4211 CA | 8000 HASKELL AVE | | 0 VAN NUYS, CA 91406 | 2/23/2015 | 410.81 | - |
| PROFICIENT TRANSPORTATION LLC | 2901 RICHMOND RD STE 130-319 | | LEXINGTON KY 40509 | 1/22/2015 | 200.00 | 3,850.00 |
| PROFICIENT TRANSPORTATION LLC | 2901 RICHMOND RD STE 130-319 | | LEXINGTON KY 40509 | 2/18/2015 | 200.00 | 3,850.00 |
| PROFICIENT TRANSPORTATION LLC | 2901 RICHMOND RD STE 130-319 | | LEXINGTON KY 40509 | 1/7/2015 | 300.00 | 3,850.00 |
| PROFICIENT TRANSPORTATION LLC | 2901 RICHMOND RD STE 130-319 | | LEXINGTON KY 40509 | 1/14/2015 | 350.00 | 3,850.00 |
| PROFICIENT TRANSPORTATION LLC | 2901 RICHMOND RD STE 130-319 | | LEXINGTON KY 40509 | 3/9/2015 | 350.00 | 3,850.00 |
| PROFICIENT TRANSPORTATION LLC | 2901 RICHMOND RD STE 130-319 | | LEXINGTON KY 40509 | 2/5/2015 | 400.00 | 3,850.00 |
| PROFICIENT TRANSPORTATION LLC | 2901 RICHMOND RD STE 130-319 | | LEXINGTON KY 40509 | 3/25/2015 | 600.00 | 3,850.00 |
| PROFICIENT TRANSPORTATION LLC | 2901 RICHMOND RD STE 130-319 | | LEXINGTON KY 40509 | 2/12/2015 | 650.00 | 3,850.00 |
| PROFICIENT TRANSPORTATION LLC | 2901 RICHMOND RD STE 130-319 | | LEXINGTON KY 40509 | 3/13/2015 | 3,050.00 | 3,850.00 |
| Progree Energy Carolina | 550 South Tryon Street | | 0 CHARLOTTE, NC 28202 | 2/2/2015 | 417.74 | - |
| PROMO PRINTING GROUPTAMPA FL | 5133 W CYPRESS ST | | 0 TAMPA, FL 33607 | 2/23/2015 | 1,314.00 | - |
| PROMO PRINTING GROUPTAMPA FL | 5133 W CYPRESS ST | | 0 TAMPA, FL 33607 | 2/25/2015 | 1,783.20 | - |
| PSNC ENERGY | PO BOX 100256 | | COLUMBIA SC 29202 | 1/22/2015 | 97.80 | - |
| PSNC ENERGY | PO BOX 100256 | | COLUMBIA SC 29202 | 2/18/2015 | 221.28 | - |
| PURE LATEX BLISS | 11175 CICERO DRIVE | SUITE 100 | ATLANTA GA 30022 | 3/13/2015 | 3,255.00 | 87,221.80 |
| PURE LATEX BLISS | 11175 CICERO DRIVE | SUITE 100 | ATLANTA GA 30022 | 2/26/2015 | 4,954.00 | 87,221.80 |
| PURE LATEX BLISS | 11175 CICERO DRIVE | SUITE 100 | ATLANTA GA 30022 | 2/5/2015 | 6,446.00 | 87,221.80 |
| PURE LATEX BLISS | 11175 CICERO DRIVE | SUITE 100 | ATLANTA GA 30022 | 1/7/2015 | 7,962.02 | 87,221.80 |
| PURE LATEX BLISS | 11175 CICERO DRIVE | SUITE 100 | ATLANTA GA 30022 | 2/2/2015 | 9,063.57 | 87,221.80 |
| PURE LATEX BLISS | 11175 CICERO DRIVE | SUITE 100 | ATLANTA GA 30022 | 2/12/2015 | 10,355.00 | 87,221.80 |
| PURE LATEX BLISS | 11175 CICERO DRIVE | SUITE 100 | ATLANTA GA 30022 | 2/26/2015 | 10,357.00 | 87,221.80 |
| PURE LATEX BLISS | 11175 CICERO DRIVE | SUITE 100 | ATLANTA GA 30022 | 1/14/2015 | 11,951.00 | 87,221.80 |
| PURE LATEX BLISS | 11175 CICERO DRIVE | SUITE 100 | ATLANTA GA 30022 | 1/22/2015 | 22,765.30 | 87,221.80 |
| QUAD/GRAPHICS | N63 W23075 HWY 74 | | SUSSEX WI 53089 | 1/7/2015 | 23,859.65 | 22,949.22 |
| RACETRAC491 00004911 | 3031 SW 31st Ave | | 0 Hallandale Beach, FL 33009 | 1/16/2015 | 80.00 | - |
| RACKSPACE CLOUD 210-312-4000 TX | 5000 WALZEM RD | | 0 WINDCREST, TX 78218 | 3/19/2015 | 530.04 | - |
| RACKSPACE CLOUD 210-312-4000 TX | 5000 WALZEM RD | | 0 WINDCREST, TX 78218 | 1/19/2015 | 577.14 | - |
| RAMADA PLAZA / MARCOSUNNY ISLES BCH | 19201 Collins Ave | | 0 North Miami Beach, FL 33160 | 3/24/2015 | 30.00 | - |
| RAMADA PLAZA / MARCOSUNNY ISLES BCH | 19201 Collins Ave | | 0 North Miami Beach, FL 33160 | 3/25/2015 | 70.00 | - |
| REBECCA GILBERT | 5402 CROWS NEST CT | | FAIRFAX VA 22032 | 2/18/2015 | 44.49 | - |
| REFUND VENDOR | PO BOX 1296 | | NEWINGTON VA 22122 | 2/26/2015 | 37.79 | - |
| REFUND VENDOR | PO BOX 1296 | | NEWINGTON VA 22122 | 1/14/2015 | 74.19 | - |
| REFUND VENDOR | PO BOX 1296 | | NEWINGTON VA 22122 | 3/24/2015 | 84.80 | - |
| REFUND VENDOR | PO BOX 1296 | | NEWINGTON VA 22122 | 1/14/2015 | 86.39 | - |
| REFUND VENDOR | PO BOX 1296 | | NEWINGTON VA 22122 | 1/14/2015 | 95.68 | - |
| REFUND VENDOR | PO BOX 1296 | | NEWINGTON VA 22122 | 1/22/2015 | 95.68 | - |
| REFUND VENDOR | PO BOX 1296 | | NEWINGTON VA 22122 | 2/5/2015 | 97.19 | - |
| REFUND VENDOR | PO BOX 1296 | | NEWINGTON VA 22122 | 2/12/2015 | 110.24 | - |
| REFUND VENDOR | PO BOX 1296 | | NEWINGTON VA 22122 | 1/14/2015 | 159.00 | - |
| REFUND VENDOR | PO BOX 1296 | | NEWINGTON VA 22122 | 2/18/2015 | 290.52 | - |

**Healthy Back Last 90 Day Payments**

| Creditor Name | Address Line 1 | Address Line 2 | City, State Zip | Payment Date | Payment Amount | Amount Still Owed |
|---|---|---|---|---|---|---|
| REFUND VENDOR | PO BOX 1296 | | NEWINGTON VA 22122 | 3/18/2015 | 665.68 | - |
| REFUND VENDOR | PO BOX 1296 | | NEWINGTON VA 22122 | 3/25/2015 | 1,000.00 | - |
| REFUND VENDOR | PO BOX 1296 | | NEWINGTON VA 22122 | 3/18/2015 | 1,493.76 | - |
| REFUND VENDOR | PO BOX 1296 | | NEWINGTON VA 22122 | 3/18/2015 | 3,632.70 | - |
| REIMERS FURNITURE MFG, INC | 619 SW WOOD STREET | | HILLSBORO OR 97123 | 2/11/2015 | 16.80 | - |
| RESELLERRATINGS.COM ST LOUIS MO | 6665 DELMAR BLVD STE 3000 | | 0 SAINT LOUIS, MO  63130 | 1/30/2015 | 525.00 | - |
| RESELLERRATINGS.COM ST LOUIS MO | 6665 DELMAR BLVD STE 3000 | | 0 SAINT LOUIS, MO  63130 | 2/28/2015 | 525.00 | - |
| RICHMND TIMES ADV1 804-649-6670 VA | 333 E FRANKLIN ST | | 0 RICHMOND, VA  23219 | 1/11/2015 | 54.00 | - |
| RIDERFLEX CONSULTING | 1009 CHARLOTTE ST | | JOHNSTOWN CO 80534 | 1/13/2015 | 4,800.00 | - |
| RIDERFLEX CONSULTING | 1009 CHARLOTTE ST | | JOHNSTOWN CO 80534 | 1/23/2015 | 4,800.00 | - |
| RIDERFLEX CONSULTING | 1009 CHARLOTTE ST | | JOHNSTOWN CO 80534 | 2/20/2015 | 4,800.00 | - |
| RIDERFLEX CONSULTING | 1009 CHARLOTTE ST | | JOHNSTOWN CO 80534 | 2/6/2015 | 6,134.61 | - |
| ROBERT CASTILLO | 9344 BREMERTON WAY | | GAITHERSBURG MD 20886 | 3/12/2015 | 240.00 | - |
| ROBERT CASTILLO | 9344 BREMERTON WAY | | GAITHERSBURG MD 20886 | 1/9/2015 | 400.00 | - |
| ROBERT CASTILLO | 9344 BREMERTON WAY | | GAITHERSBURG MD 20886 | 2/4/2015 | 440.00 | - |
| ROBERT GREEN | 995 JOHNSON ROAD | | HARRODSBURG KY 40330 | 2/12/2015 | 20.09 | - |
| ROBERT GREEN | 995 JOHNSON ROAD | | HARRODSBURG KY 40330 | 3/13/2015 | 20.52 | - |
| ROBERT GREEN | 995 JOHNSON ROAD | | HARRODSBURG KY 40330 | 1/7/2015 | 20.67 | - |
| ROBERT GREEN | 995 JOHNSON ROAD | | HARRODSBURG KY 40330 | 3/12/2015 | 240.00 | - |
| ROBERT GREEN | 995 JOHNSON ROAD | | HARRODSBURG KY 40330 | 2/4/2015 | 300.00 | - |
| ROBERT GREEN | 995 JOHNSON ROAD | | HARRODSBURG KY 40330 | 1/9/2015 | 400.00 | - |
| ROMAN BURDA | 4638 S ABILENE CIRCLE | | 0 AURORA CO 80015 | 3/19/2015 | 453.23 | - |
| RSC10044 MIAMI | 2232 NW 82nd Ave | | 0 Doral, FL 33122 | 2/16/2015 | 330.00 | - |
| RUSLAN SEZANAYEV | 18149 BISCAYNE BLVD | | AVENTURA FL 33160 | 1/14/2015 | 462.00 | - |
| RUTH DEJEAN | 19821 NE MIAMI CT | | MIAMI FL 33179 | 2/12/2015 | 66.99 | - |
| RYDER TRANSPORTATION SERVICES | | PO BOX 96723 | CHICAGO IL 60693 | 1/22/2015 | 166.00 | 22,978.38 |
| RYDER TRANSPORTATION SERVICES | | PO BOX 96723 | CHICAGO IL 60693 | 2/18/2015 | 529.36 | 22,978.38 |
| RYDER TRANSPORTATION SERVICES | | PO BOX 96723 | CHICAGO IL 60693 | 1/29/2015 | 551.44 | 22,978.38 |
| RYDER TRANSPORTATION SERVICES | | PO BOX 96723 | CHICAGO IL 60693 | 2/5/2015 | 694.63 | 22,978.38 |
| RYDER TRANSPORTATION SERVICES | | PO BOX 96723 | CHICAGO IL 60693 | 1/15/2015 | 951.66 | 22,978.38 |
| RYDER TRANSPORTATION SERVICES | | PO BOX 96723 | CHICAGO IL 60693 | 1/14/2015 | 1,389.25 | 22,978.38 |
| RYDER TRANSPORTATION SERVICES | | PO BOX 96723 | CHICAGO IL 60693 | 1/7/2015 | 5,918.93 | 22,978.38 |
| SACHA-JACQUES GAY | 930 LAKE OVERLOOK DR | | BOWIE MD 20721 | 1/26/2015 | 212.40 | - |
| SAFA ELKHOLY | 1805 BISCAYNE BLVD 1402-3 | | 0 AVENTURA, FL  33160 | 3/23/2015 | 474.41 | - |
| SALSA FIESTA AVENTURA | 18167 Biscayne Blvd | | 0 Aventura, FL 33160 | 1/14/2015 | 12.40 | - |
| SAM ATUAHENE | 8903 MERRILL LANE | APT 202 | LAUREL MD 20708 | 2/18/2015 | 5.20 | - |
| SAMUEL ATVAHENE | 2126 TYSONS EXECUTIVE CT | | DUNN LORING VA 22027 | 3/10/2015 | 654.44 | - |
| San Diego Gas & Elec | 8326 Century Park Court | | 0 SAN DIEGO, CA  92123 | 1/21/2015 | 274.17 | - |
| San Diego Gas & Elec | 8326 Century Park Court | | 0 SAN DIEGO, CA  92123 | 2/11/2015 | 312.02 | - |
| San Diego Gas & Elec | 8326 Century Park Court | | 0 SAN DIEGO, CA  92123 | 2/18/2015 | 335.72 | - |
| San Diego Gas & Elec | 8326 Century Park Court | | 0 SAN DIEGO, CA  92123 | 1/13/2015 | 379.81 | - |
| San Diego Gas & Elec | 8326 Century Park Court | | 0 SAN DIEGO, CA  92123 | 2/18/2015 | 425.91 | - |
| San Diego Gas & Elec | 8326 Century Park Court | | 0 SAN DIEGO, CA  92123 | 2/11/2015 | 449.64 | - |
| San Diego Gas & Elec | 8326 Century Park Court | | 0 SAN DIEGO, CA  92123 | 1/13/2015 | 464.45 | - |
| San Diego Gas & Elec | 8326 Century Park Court | | 0 SAN DIEGO, CA  92123 | 2/10/2015 | 485.30 | - |
| San Diego Gas & Elec | 8326 Century Park Court | | 0 SAN DIEGO, CA  92123 | 2/18/2015 | 552.09 | - |
| San Diego Gas & Elec | 8326 Century Park Court | | 0 SAN DIEGO, CA  92123 | 1/21/2015 | 613.91 | - |
| SAWGRASS GRAND | 3003 N University Dr | | 0 Sunrise, FL 33322 | 1/17/2015 | 19.63 | - |
| SCHWARTZ SEMERDJIAN BALLARD | 101 WEST BROADWAY | STE 810 | SAN DIEGO CA 92101 | 2/26/2015 | 750.00 | 13,490.93 |
| SCHWARTZ SEMERDJIAN BALLARD | 101 WEST BROADWAY | STE 810 | SAN DIEGO CA 92101 | 3/18/2015 | 750.00 | 13,490.93 |
| SERGIO ROSERO | 1745NE SAN SOUCI BLVD | | 0 North Miami, FL 33181 | 3/23/2015 | 39.44 | - |
| SERGIO ROSERO | 1745 NE SAN SOUCI BLVD | APT 206 | MIAMI FL 33181 | 1/8/2015 | 356.97 | - |
| SHAFER SOLUTIONS INC | 1718 BELMONT AVE | SUITE G | BALTIMORE MD 21244 | 1/14/2015 | 23.73 | 146.25 |
| SHAFER SOLUTIONS INC | 1718 BELMONT AVE | SUITE G | BALTIMORE MD 21244 | 3/5/2015 | 146.25 | 146.25 |
| SHAFER SOLUTIONS INC | 1718 BELMONT AVE | SUITE G | BALTIMORE MD 21244 | 1/29/2015 | 364.87 | 146.25 |
| SHAFER SOLUTIONS INC | 1718 BELMONT AVE | SUITE G | BALTIMORE MD 21244 | 2/2/2015 | 1,316.25 | 146.25 |
| SHAREASALE.COM 0246 CHICAGO IL | 15 W HUBBARD ST STE 500 | | 0 CHICAGO, IL  60654 | 1/20/2015 | 500.00 | - |
| SHAREASALE.COM 0246 CHICAGO IL | 15 W HUBBARD ST STE 500 | | 0 CHICAGO, IL  60654 | 3/13/2015 | 500.00 | - |
| SHELL OIL 57543607600 | 12700 NORTHBOROUGH DR | | 0 HOUSTON, TX 77067 | 1/19/2015 | 4.59 | - |
| SHELL OIL 57543607600 | 12700 NORTHBOROUGH DR | | 0 HOUSTON, TX 77067 | 3/4/2015 | 10.98 | - |
| SHELL OIL 57545950206 | 12700 NORTHBOROUGH DR | | 0 HOUSTON, TX 77067 | 3/4/2015 | 16.04 | - |
| SHELL OIL 57545950206 | 12700 NORTHBOROUGH DR | | 0 HOUSTON, TX 77067 | 3/5/2015 | 40.00 | - |
| SHELL OIL 57545950206 | 12700 NORTHBOROUGH DR | | 0 HOUSTON, TX 77067 | 3/4/2015 | 50.00 | - |
| SHELL OIL 57545950206 | 12700 NORTHBOROUGH DR | | 0 HOUSTON, TX 77067 | 2/11/2015 | 68.68 | - |
| SHELL OIL 57545950206 | 12700 NORTHBOROUGH DR | | 0 HOUSTON, TX 77067 | 3/4/2015 | 76.01 | - |
| SHELL OIL 57545950206 | 12700 NORTHBOROUGH DR | | 0 HOUSTON, TX 77067 | 1/27/2015 | 76.41 | - |
| SHELL OIL 57545950206 | 12700 NORTHBOROUGH DR | | 0 HOUSTON, TX 77067 | 2/20/2015 | 80.76 | - |
| SHULMAN, ROGERS, GANDAL, | PRODY & ECKER, P.A. | 11921 ROCKVILLE PK, SUITE 300 | ROCKVILLE MD 20852 | 3/31/2015 | 11,778.32 | - |
| SHULMAN, ROGERS, GANDAL, | PRODY & ECKER, P.A. | 11921 ROCKVILLE PK, SUITE 300 | ROCKVILLE MD 20852 | 3/4/2015 | 25,000.00 | - |
| SHULMAN, ROGERS, GANDAL, | PRODY & ECKER, P.A. | 11921 ROCKVILLE PK, SUITE 300 | ROCKVILLE MD 20852 | 3/12/2015 | 25,000.00 | - |
| SHULMAN, ROGERS, GANDAL, | PRODY & ECKER, P.A. | 11921 ROCKVILLE PK, SUITE 300 | ROCKVILLE MD 20852 | 3/19/2015 | 25,000.00 | - |
| SHULMAN, ROGERS, GANDAL, | PRODY & ECKER, P.A. | 11921 ROCKVILLE PK, SUITE 300 | ROCKVILLE MD 20852 | 3/25/2015 | 25,000.00 | - |
| SIMSL | P.0. BOX 945655 | | ATLANTA GA 30394 | 3/6/2015 | 1,283.72 | 1,693.00 |
| SIMSL | P.0. BOX 945655 | | ATLANTA GA 30394 | 3/3/2015 | 2,494.87 | 1,693.00 |
| SLICKARTS MEDIA, LLC | 6047 BEVERLEYS MILL RD | | BROAD RUN VA 20137 | 1/7/2015 | 1,000.00 | - |
| SO PT HOTEL AND CASILAS VEGAS NV | 9777 S Las Vegas Blvd | | 0 Las Vegas, NV 89183 | 1/21/2015 | 28.00 | - |
| SOUTHARD ASSOCIATES | 7717 ROCTON AVE | | CHEVY CHASE MD 20815 | 2/24/2015 | 7,600.00 | 7,828.00 |
| SOUTHARD ASSOCIATES | 7717 ROCTON AVE | | CHEVY CHASE MD 20815 | 1/30/2015 | 8,617.71 | 7,828.00 |
| SOUTHWEST TECHNOLOGIES | 1746 E Levee Rd | | 0 North Kansas City, MO 64116 | 1/23/2015 | 408.60 | - |
| SOUTHWEST TECHNOLOGIES | 1746 LEVEE ROAD | | NORTH KANSAS CI MO 64116 | 3/17/2015 | 408.60 | 1,273.20 |
| SOUTHWEST TECHNOLOGIES | 1746 E Levee Rd | | 0 North Kansas City, MO 64116 | 2/5/2015 | 1,608.28 | - |
| SOUTHWEST TECHNOLOGIES | 1746 LEVEE ROAD | | NORTH KANSAS CI MO 64116 | 3/6/2015 | 1,608.28 | 1,273.20 |
| SOUTHWEST TECHNOLOGIES | 1746 LEVEE ROAD | | NORTH KANSAS CI MO 64116 | 3/16/2015 | 2,161.67 | 1,273.20 |
| SP PLUS PARKING BALTIMORE MD | 400 East Pratt Street STE 700 | | 0 BALTIMORE, MD 21202 | 2/24/2015 | 60.00 | - |
| SPOTMASTER CLEANERS | 18000 Biscayne Blvd | | 0 Aventura, FL 33160 | 2/4/2015 | 37.10 | - |
| SPOTMASTER CLEANERS | 18000 Biscayne Blvd | | 0 Aventura, FL 33160 | 1/26/2015 | 79.50 | - |
| SPRINT WIRELESS 800-639-6111 KS | 2001 EDMUND HALLEY DR | | 0 RESTON VA 20191 | 1/8/2015 | 711.82 | - |
| SQUARESPACE INC. 6465803456 NY | 459 BROADWAY, 5TH FLOOR | | 0 NEW YORK CITY, NY  10013 | 1/14/2015 | 20.00 | - |

**Healthy Back Last 90 Day Payments**

| Creditor Name | Address Line 1 | Address Line 2 | City, State Zip | Payment Date | Payment Amount | Amount Still Owed |
|---|---|---|---|---|---|---|
| SQUARESPACE INC. 6465803456 NY | 459 BROADWAY, 5TH FLOOR | | 0 NEW YORK CITY, NY 10013 | 2/14/2015 | 20.00 | - |
| SQUARESPACE INC. 6465803456 NY | 459 BROADWAY, 5TH FLOOR | | 0 NEW YORK CITY, NY 10013 | 3/14/2015 | 20.00 | - |
| SQUARESPACE INC. 6465803456 NY | 459 BROADWAY, 5TH FLOOR | | 0 NEW YORK CITY, NY 10013 | 1/10/2015 | 30.00 | - |
| SQUARESPACE INC. 6465803456 NY | 459 BROADWAY, 5TH FLOOR | | 0 NEW YORK CITY, NY 10013 | 2/10/2015 | 30.00 | - |
| SQUARESPACE INC. 6465803456 NY | 459 BROADWAY, 5TH FLOOR | | 0 NEW YORK CITY, NY 10013 | 3/10/2015 | 30.00 | - |
| STACEY JOHNSON | 18601 PHOEBE WAY | | GAITHERSBURG MD 20879 | 1/26/2015 | 283.61 | - |
| STAPLES    00111740 | 45 E WESLEY ST | | 0 SOUTH HACKENSACK, NJ 07606 | 2/3/2015 | 68.30 | - |
| STAPLES    00115170 | 45 E WESLEY ST | | 0 SOUTH HACKENSACK, NJ 07606 | 2/10/2015 | 26.48 | - |
| STAPLES FRAMINGHAM STAPLES | 45 E WESLEY ST | | 0 SOUTH HACKENSACK, NJ 07606 | 1/14/2015 | 3.55 | - |
| STAPLES FRAMINGHAM STAPLES | 45 E WESLEY ST | | 0 SOUTH HACKENSACK, NJ 07606 | 1/7/2015 | 5.07 | - |
| STAPLES FRAMINGHAM STAPLES | 45 E WESLEY ST | | 0 SOUTH HACKENSACK, NJ 07606 | 1/23/2015 | 6.35 | - |
| STAPLES FRAMINGHAM STAPLES | 45 E WESLEY ST | | 0 SOUTH HACKENSACK, NJ 07606 | 2/4/2015 | 8.48 | - |
| STAPLES FRAMINGHAM STAPLES | 45 E WESLEY ST | | 0 SOUTH HACKENSACK, NJ 07606 | 3/11/2015 | 8.63 | - |
| STAPLES FRAMINGHAM STAPLES | 45 E WESLEY ST | | 0 SOUTH HACKENSACK, NJ 07606 | 1/7/2015 | 9.71 | - |
| STAPLES FRAMINGHAM STAPLES | 45 E WESLEY ST | | 0 SOUTH HACKENSACK, NJ 07606 | 2/18/2015 | 12.36 | - |
| STAPLES FRAMINGHAM STAPLES | 45 E WESLEY ST | | 0 SOUTH HACKENSACK, NJ 07606 | 2/17/2015 | 15.36 | - |
| STAPLES FRAMINGHAM STAPLES | 45 E WESLEY ST | | 0 SOUTH HACKENSACK, NJ 07606 | 1/20/2015 | 16.91 | - |
| STAPLES FRAMINGHAM STAPLES | 45 E WESLEY ST | | 0 SOUTH HACKENSACK, NJ 07606 | 2/4/2015 | 28.52 | - |
| STAPLES FRAMINGHAM STAPLES | 45 E WESLEY ST | | 0 SOUTH HACKENSACK, NJ 07606 | 1/7/2015 | 31.83 | - |
| STAPLES FRAMINGHAM STAPLES | 45 E WESLEY ST | | 0 SOUTH HACKENSACK, NJ 07606 | 2/12/2015 | 37.37 | - |
| STAPLES FRAMINGHAM STAPLES | 45 E WESLEY ST | | 0 SOUTH HACKENSACK, NJ 07606 | 2/17/2015 | 38.45 | - |
| STAPLES FRAMINGHAM STAPLES | 45 E WESLEY ST | | 0 SOUTH HACKENSACK, NJ 07606 | 3/11/2015 | 40.29 | - |
| STAPLES FRAMINGHAM STAPLES | 45 E WESLEY ST | | 0 SOUTH HACKENSACK, NJ 07606 | 1/7/2015 | 42.36 | - |
| STAPLES FRAMINGHAM STAPLES | 45 E WESLEY ST | | 0 SOUTH HACKENSACK, NJ 07606 | 3/11/2015 | 50.66 | - |
| STAPLES FRAMINGHAM STAPLES | 45 E WESLEY ST | | 0 SOUTH HACKENSACK, NJ 07606 | 3/11/2015 | 50.98 | - |
| STAPLES FRAMINGHAM STAPLES | 45 E WESLEY ST | | 0 SOUTH HACKENSACK, NJ 07606 | 2/28/2015 | 53.67 | - |
| STAPLES FRAMINGHAM STAPLES | 45 E WESLEY ST | | 0 SOUTH HACKENSACK, NJ 07606 | 1/17/2015 | 55.48 | - |
| STAPLES FRAMINGHAM STAPLES | 45 E WESLEY ST | | 0 SOUTH HACKENSACK, NJ 07606 | 1/29/2015 | 61.77 | - |
| STAPLES FRAMINGHAM STAPLES | 45 E WESLEY ST | | 0 SOUTH HACKENSACK, NJ 07606 | 3/11/2015 | 61.79 | - |
| STAPLES FRAMINGHAM STAPLES | 45 E WESLEY ST | | 0 SOUTH HACKENSACK, NJ 07606 | 3/5/2015 | 65.23 | - |
| STAPLES FRAMINGHAM STAPLES | 45 E WESLEY ST | | 0 SOUTH HACKENSACK, NJ 07606 | 2/18/2015 | 68.05 | - |
| STAPLES FRAMINGHAM STAPLES | 45 E WESLEY ST | | 0 SOUTH HACKENSACK, NJ 07606 | 1/14/2015 | 71.00 | - |
| STAPLES FRAMINGHAM STAPLES | 45 E WESLEY ST | | 0 SOUTH HACKENSACK, NJ 07606 | 2/6/2015 | 72.12 | - |
| STAPLES FRAMINGHAM STAPLES | 45 E WESLEY ST | | 0 SOUTH HACKENSACK, NJ 07606 | 2/17/2015 | 72.38 | - |
| STAPLES FRAMINGHAM STAPLES | 45 E WESLEY ST | | 0 SOUTH HACKENSACK, NJ 07606 | 1/14/2015 | 73.04 | - |
| STAPLES FRAMINGHAM STAPLES | 45 E WESLEY ST | | 0 SOUTH HACKENSACK, NJ 07606 | 2/4/2015 | 73.11 | - |
| STAPLES FRAMINGHAM STAPLES | 45 E WESLEY ST | | 0 SOUTH HACKENSACK, NJ 07606 | 2/5/2015 | 76.19 | - |
| STAPLES FRAMINGHAM STAPLES | 45 E WESLEY ST | | 0 SOUTH HACKENSACK, NJ 07606 | 2/10/2015 | 82.35 | - |
| STAPLES FRAMINGHAM STAPLES | 45 E WESLEY ST | | 0 SOUTH HACKENSACK, NJ 07606 | 1/7/2015 | 86.73 | - |
| STAPLES FRAMINGHAM STAPLES | 45 E WESLEY ST | | 0 SOUTH HACKENSACK, NJ 07606 | 1/14/2015 | 91.45 | - |
| STAPLES FRAMINGHAM STAPLES | 45 E WESLEY ST | | 0 SOUTH HACKENSACK, NJ 07606 | 3/11/2015 | 93.83 | - |
| STAPLES FRAMINGHAM STAPLES | 45 E WESLEY ST | | 0 SOUTH HACKENSACK, NJ 07606 | 2/27/2015 | 93.95 | - |
| STAPLES FRAMINGHAM STAPLES | 45 E WESLEY ST | | 0 SOUTH HACKENSACK, NJ 07606 | 1/23/2015 | 95.46 | - |
| STAPLES FRAMINGHAM STAPLES | 45 E WESLEY ST | | 0 SOUTH HACKENSACK, NJ 07606 | 2/13/2015 | 101.49 | - |
| STAPLES FRAMINGHAM STAPLES | 45 E WESLEY ST | | 0 SOUTH HACKENSACK, NJ 07606 | 1/3/2015 | 104.93 | - |
| STAPLES FRAMINGHAM STAPLES | 45 E WESLEY ST | | 0 SOUTH HACKENSACK, NJ 07606 | 2/10/2015 | 109.69 | - |
| STAPLES FRAMINGHAM STAPLES | 45 E WESLEY ST | | 0 SOUTH HACKENSACK, NJ 07606 | 2/4/2015 | 113.86 | - |
| STAPLES FRAMINGHAM STAPLES | 45 E WESLEY ST | | 0 SOUTH HACKENSACK, NJ 07606 | 3/12/2015 | 116.59 | - |
| STAPLES FRAMINGHAM STAPLES | 45 E WESLEY ST | | 0 SOUTH HACKENSACK, NJ 07606 | 1/8/2015 | 117.34 | - |
| STAPLES FRAMINGHAM STAPLES | 45 E WESLEY ST | | 0 SOUTH HACKENSACK, NJ 07606 | 3/11/2015 | 125.36 | - |
| STAPLES FRAMINGHAM STAPLES | 45 E WESLEY ST | | 0 SOUTH HACKENSACK, NJ 07606 | 2/27/2015 | 137.69 | - |
| STAPLES FRAMINGHAM STAPLES | 45 E WESLEY ST | | 0 SOUTH HACKENSACK, NJ 07606 | 2/5/2015 | 137.74 | - |
| STAPLES FRAMINGHAM STAPLES | 45 E WESLEY ST | | 0 SOUTH HACKENSACK, NJ 07606 | 2/4/2015 | 142.88 | - |
| STAPLES FRAMINGHAM STAPLES | 45 E WESLEY ST | | 0 SOUTH HACKENSACK, NJ 07606 | 2/4/2015 | 143.13 | - |
| STAPLES FRAMINGHAM STAPLES | 45 E WESLEY ST | | 0 SOUTH HACKENSACK, NJ 07606 | 1/7/2015 | 149.68 | - |
| STAPLES FRAMINGHAM STAPLES | 45 E WESLEY ST | | 0 SOUTH HACKENSACK, NJ 07606 | 1/13/2015 | 149.80 | - |
| STAPLES FRAMINGHAM STAPLES | 45 E WESLEY ST | | 0 SOUTH HACKENSACK, NJ 07606 | 1/7/2015 | 152.81 | - |
| STAPLES FRAMINGHAM STAPLES | 45 E WESLEY ST | | 0 SOUTH HACKENSACK, NJ 07606 | 2/5/2015 | 160.59 | - |
| STAPLES FRAMINGHAM STAPLES | 45 E WESLEY ST | | 0 SOUTH HACKENSACK, NJ 07606 | 3/5/2015 | 164.55 | - |
| STAPLES FRAMINGHAM STAPLES | 45 E WESLEY ST | | 0 SOUTH HACKENSACK, NJ 07606 | 1/17/2015 | 168.57 | - |
| STAPLES FRAMINGHAM STAPLES | 45 E WESLEY ST | | 0 SOUTH HACKENSACK, NJ 07606 | 1/7/2015 | 168.83 | - |
| STAPLES FRAMINGHAM STAPLES | 45 E WESLEY ST | | 0 SOUTH HACKENSACK, NJ 07606 | 1/9/2015 | 190.78 | - |
| STAPLES FRAMINGHAM STAPLES | 45 E WESLEY ST | | 0 SOUTH HACKENSACK, NJ 07606 | 1/17/2015 | 215.75 | - |
| Starbucks #06661 EscEscondido CA | 3440 DEL LAGO BLVD.SUITEG | | 0 ESCONDIDO, CA 92029 | 2/23/2015 | 6.70 | |
| STARBUCKS #08566 AVENT | 19127 Biscayne Blvd | | 0 Aventura, FL 33180 | 1/20/2015 | 2.52 | |
| STARBUCKS #08566 AVENT | 19127 Biscayne Blvd | | 0 Aventura, FL 33180 | 1/18/2015 | 4.87 | |
| STEELCASE, INC. | PO BOX 2285 | | GRAND RAPIDS MI 49501 | 2/20/2015 | 588.81 | 32,716.20 |
| STEELCASE, INC. | PO BOX 2285 | | GRAND RAPIDS MI 49501 | 3/5/2015 | 1,958.88 | 32,716.20 |
| STEELCASE, INC. | PO BOX 2285 | | GRAND RAPIDS MI 49501 | 1/7/2015 | 2,044.61 | 32,716.20 |
| STEELCASE, INC. | 501 HIGH ST | | GRAND RAPIDS MI 49501 | 3/13/2015 | 2,334.66 | 32,716.20 |
| STEELCASE, INC. | PO BOX 2285 | | GRAND RAPIDS MI 49501 | 1/29/2015 | 4,759.66 | 32,716.20 |
| STEELCASE, INC. | PO BOX 2285 | | GRAND RAPIDS MI 49501 | 1/14/2015 | 5,061.59 | 32,716.20 |
| STEELCASE, INC. | PO BOX 2285 | | GRAND RAPIDS MI 49501 | 2/5/2015 | 6,122.92 | 32,716.20 |
| STEELCASE, INC. | PO BOX 2285 | | GRAND RAPIDS MI 49501 | 3/18/2015 | 6,689.24 | 32,716.20 |
| STERN BLOOM MEDIA 00HALLANDALE BE FL | 425 NW 10TH TER | | 0 HALLANDALE BEACH, FL 33009 | 1/9/2015 | 875.00 | - |
| STERN BLOOM MEDIA 00HALLANDALE BE FL | 425 NW 10TH TER | | 0 HALLANDALE BEACH, FL 33009 | 2/11/2015 | 875.00 | - |
| STERN BLOOM MEDIA 00HALLANDALE BE FL | 425 NW 10TH TER | | 0 HALLANDALE BEACH, FL 33009 | 3/11/2015 | 875.00 | - |
| STICKER MULE    8009759465    NY | 411 Lafayette Street 6th Floor | | 0 New York, NY 10003 | 3/11/2015 | 100.00 | - |
| STL INTERNATIONAL | 9902 162 ST. CT. E | | PUYALLUP WA 98375 | 1/9/2015 | 391.00 | 3,718.08 |
| STL INTERNATIONAL | 9902 162 ST. CT. E | | PUYALLUP WA 98375 | 2/4/2015 | 793.00 | 3,718.08 |
| STL INTERNATIONAL | 9902 162 ST. CT. E | | PUYALLUP WA 98375 | 2/17/2015 | 917.00 | 3,718.08 |
| STL INTERNATIONAL | 9902 162 ST. CT. E | | PUYALLUP WA 98375 | 3/16/2015 | 1,949.00 | 3,718.08 |
| STL INTERNATIONAL | 9902 162 ST. CT. E | | PUYALLUP WA 98375 | 2/4/2015 | 3,224.00 | 3,718.08 |
| STL INTERNATIONAL | 9902 162 ST. CT. E | | PUYALLUP WA 98375 | 2/17/2015 | 4,212.00 | 3,718.08 |
| STL INTERNATIONAL | 9902 162 ST. CT. E | | PUYALLUP WA 98375 | 1/9/2015 | 4,267.00 | 3,718.08 |
| STL INTERNATIONAL | 9902 162 ST. CT. E | | PUYALLUP WA 98375 | 3/16/2015 | 4,468.00 | 3,718.08 |
| STL INTERNATIONAL | 9902 162 ST. CT. E | | PUYALLUP WA 98375 | 3/13/2015 | 6,417.00 | 3,718.08 |
| STOP N SHOP | 1530 NE 205th Ter | | 0 Miami, FL 33179 | 2/4/2015 | 88.20 | |

**Healthy Back Last 90 Day Payments**

| Creditor Name | Address Line 1 | Address Line 2 | City, State Zip | Payment Date | Payment Amount | Amount Still Owed |
|---|---|---|---|---|---|---|
| STOP N SHOP | 1530 NE 205th Ter | | 0 Miami, FL 33179 | 1/10/2015 | 90.75 | - |
| STORIS, INC | 400 VALLEY ROAD | SUITE 302 | MOUNT ARLINGTON NJ 07856 | 1/14/2015 | 1,575.00 | 292.25 |
| STORIS, INC | 400 VALLEY ROAD | SUITE 302 | MOUNT ARLINGTON NJ 07856 | 2/5/2015 | 6,787.50 | 292.25 |
| STORQUEST-CENTENNIALCENTENNIAL CO | 7030 S JORDAN RD | | 0 ENGLEWOOD, CO 80112 | 3/25/2015 | 382.00 | - |
| STORQUEST-CENTENNIALCENTENNIAL CO | 7030 S JORDAN RD | | 0 ENGLEWOOD, CO 80112 | 1/17/2015 | 1,830.00 | - |
| STUFF FOR TEACHERS 0630-5395910 IL | 1957 QUINCY CT | | 0 GLENDALE HEIGHTS, IL 60139 | 2/19/2015 | 18.97 | - |
| SUN SERVICES LLC | 11299 Old Baltimore Pike | | 0 Beltsville, MD 20705 | 1/13/2015 | 85.00 | - |
| SUN SERVICES LLC | 11299 Old Baltimore Pike | | 0 Beltsville, MD 20705 | 2/24/2015 | 85.00 | - |
| SUN SERVICES LLC | 11299 Old Baltimore Pike | | 0 Beltsville, MD 20705 | 1/27/2015 | 170.00 | - |
| SUN SERVICES LLC | 11299 Old Baltimore Pike | | 0 Beltsville, MD 20705 | 1/20/2015 | 1,790.10 | - |
| SUNOCO 0284594901 | 10621 Baltimore Avenue | | 0 Beltsville, MD 20705 | 1/21/2015 | 76.92 | - |
| SURVEYMONKEY.COM | 101 Lytton Avenue | | 0 Palo Alto, CA 94301 | 3/23/2015 | 26.00 | - |
| SURVEYMONKEY.COM 971-244-5555 | 1331 NW LOVEJOY ST STE 720 | | 0 PORTLAND, OR 97209 | 1/23/2015 | 26.00 | - |
| SURVEYMONKEY.COM 971-244-5555 | 1331 NW LOVEJOY ST STE 720 | | 0 PORTLAND, OR 97209 | 2/23/2015 | 26.00 | - |
| SUTTER UPTOWN, L.P. | ARISTA MANAGEMENT CORP | P.O. BOX 3415 | SAN DIEGO CA 92163 | 2/24/2015 | 9,161.01 | 9,161.01 |
| SUTTER UPTOWN, L.P. | ARISTA MANAGEMENT CORP | P.O. BOX 3415 | SAN DIEGO CA 92163 | 2/25/2015 | 9,161.01 | 9,161.01 |
| SVAGO Manufacturing, Inc | 14515 E. Don Julian Rd. | | LA PUENTE CA 91746 | 2/18/2015 | 1,641.17 | 68,221.92 |
| SVAGO Manufacturing, Inc | 14515 E. Don Julian Rd. | | LA PUENTE CA 91746 | 2/12/2015 | 2,435.00 | 68,221.92 |
| SVAGO Manufacturing, Inc | 14515 E. Don Julian Rd. | | LA PUENTE CA 91746 | 3/12/2015 | 3,533.12 | 68,221.92 |
| SVAGO Manufacturing, Inc | 14515 E. Don Julian Rd. | | LA PUENTE CA 91746 | 3/2/2015 | 6,510.00 | 68,221.92 |
| SVAGO Manufacturing, Inc | 14515 E. Don Julian Rd. | | LA PUENTE CA 91746 | 3/25/2015 | 17,817.00 | 68,221.92 |
| SVAGO Manufacturing, Inc | 14515 E. Don Julian Rd. | | LA PUENTE CA 91746 | 2/6/2015 | 36,386.16 | 68,221.92 |
| SW AIR DALLAS TX | PO BOX 36611 | | 0 DALLAS, TX 75235 | 1/22/2015 | 12.50 | - |
| SW AIR DALLAS TX | PO BOX 36611 | | 0 DALLAS, TX 75235 | 3/21/2015 | 164.99 | - |
| SW AIR DALLAS TX | PO BOX 36611 | | 0 DALLAS, TX 75235 | 3/8/2015 | 404.70 | - |
| SW AIR DALLAS TX | PO BOX 36611 | | 0 DALLAS, TX 75235 | 3/19/2015 | 408.00 | - |
| SW AIR DALLAS TX | PO BOX 36611 | | 0 DALLAS, TX 75235 | 3/19/2015 | 408.00 | - |
| SW AIR DALLAS TX | PO BOX 36611 | | 0 DALLAS, TX 75235 | 1/22/2015 | 411.20 | - |
| SWEDISH BACKCARE SYSTEM, INC. | 4055 POINTE VECCHIO CIRCLE | | CUMMING GA 30040 | 2/12/2015 | 225.92 | - |
| SWEDISH BACKCARE SYSTEM, INC. | 4055 POINTE VECCHIO CIRCLE | | CUMMING GA 30040 | 1/14/2015 | 377.59 | - |
| SWEDISH BACKCARE SYSTEM, INC. | 4055 POINTE VECCHIO CIRCLE | | CUMMING GA 30040 | 1/22/2015 | 793.80 | - |
| SWEDISH BACKCARE SYSTEM, INC. | 4055 POINTE VECCHIO CIRCLE | | CUMMING GA 30040 | 2/5/2015 | 793.80 | - |
| SWIFTREACH NETWORKS, INC | 31 INDUSTRIAL AVE. | | MAHWAH NJ 07430 | 1/22/2015 | 425.27 | 362.68 |
| SWIFTREACH NETWORKS, INC | 31 INDUSTRIAL AVE. | | MAHWAH NJ 07430 | 2/26/2015 | 466.74 | 362.68 |
| TANYA HOWE | 3218 DUKE ST | | ALEXANDRIA VA 22314 | 3/5/2015 | 122.09 | - |
| TANYA HOWE | 3218 DUKE ST | | ALEXANDRIA VA 22314 | 3/12/2015 | 160.00 | - |
| TANYA HOWE | 3218 DUKE ST | | ALEXANDRIA VA 22314 | 3/25/2015 | 211.54 | - |
| TANYA HOWE | 3218 DUKE ST | | ALEXANDRIA VA 22314 | 1/9/2015 | 400.00 | - |
| TANYA HOWE | 3218 DUKE ST | | ALEXANDRIA VA 22314 | 2/4/2015 | 440.00 | - |
| TECHNOGEL | 3 PENN CENTER WEST | SUITE 408 | PITTSBURGH PA 15276 | 3/13/2015 | 1,843.89 | 161,519.53 |
| TECHNOGEL | 3 PENN CENTER WEST | SUITE 408 | PITTSBURGH PA 15276 | 3/18/2015 | 2,890.00 | 161,519.53 |
| TECHNOGEL | 3 PENN CENTER WEST | SUITE 408 | PITTSBURGH PA 15276 | 1/22/2015 | 5,592.00 | 161,519.53 |
| TECHNOGEL | 3 PENN CENTER WEST | SUITE 408 | PITTSBURGH PA 15276 | 2/5/2015 | 6,920.00 | 161,519.53 |
| TECHNOGEL | 3 PENN CENTER WEST | SUITE 408 | PITTSBURGH PA 15276 | 2/20/2015 | 9,033.55 | 161,519.53 |
| TECHNOGEL | 3 PENN CENTER WEST | SUITE 408 | PITTSBURGH PA 15276 | 1/7/2015 | 10,117.00 | 161,519.53 |
| TECHNOGEL | 3 PENN CENTER WEST | SUITE 408 | PITTSBURGH PA 15276 | 2/26/2015 | 10,362.00 | 161,519.53 |
| TECHNOGEL | 3 PENN CENTER WEST | SUITE 408 | PITTSBURGH PA 15276 | 1/14/2015 | 16,763.33 | 161,519.53 |
| TEMPE | P.O. BOX 632852 | | CINCINNATI OH 45263-2852 | 3/3/2015 | 16,599.50 | 472,811.50 |
| TEMPE | P.O. BOX 632852 | | CINCINNATI OH 45263-2852 | 3/31/2015 | 69,540.00 | 472,811.50 |
| TEMPUR PEDIC, INC. | P.O. BOX 632852 | | CINCINNATI OH 45263-2852 | 3/30/2015 | 362.50 | 472,811.50 |
| TEMPUR PEDIC, INC. | P.O. BOX 632852 | | CINCINNATI OH 45263-2852 | 2/5/2015 | 519.42 | 472,811.50 |
| TEMPUR PEDIC, INC. | P.O. BOX 632852 | | CINCINNATI OH 45263-2852 | 2/25/2015 | 983.63 | 472,811.50 |
| TEMPUR PEDIC, INC. | P.O. BOX 632852 | | CINCINNATI OH 45263-2852 | 3/19/2015 | 1,251.55 | 472,811.50 |
| TEMPUR PEDIC, INC. | P.O. BOX 632852 | | CINCINNATI OH 45263-2852 | 1/21/2015 | 1,669.04 | 472,811.50 |
| TEMPUR PEDIC, INC. | P.O. BOX 632852 | | CINCINNATI OH 45263-2852 | 3/13/2015 | 7,822.70 | 472,811.50 |
| TEMPUR PEDIC, INC. | P.O. BOX 632852 | | CINCINNATI OH 45263-2852 | 3/16/2015 | 7,822.70 | 472,811.50 |
| TEMPUR PEDIC, INC. | P.O. BOX 632852 | | CINCINNATI OH 45263-2852 | 2/24/2015 | 8,215.90 | 472,811.50 |
| TEMPUR PEDIC, INC. | P.O. BOX 632852 | | CINCINNATI OH 45263-2852 | 1/23/2015 | 8,829.09 | 472,811.50 |
| TEMPUR PEDIC, INC. | P.O. BOX 632852 | | CINCINNATI OH 45263-2852 | 3/19/2015 | 14,683.60 | 472,811.50 |
| TEMPUR PEDIC, INC. | P.O. BOX 632852 | | CINCINNATI OH 45263-2852 | 3/19/2015 | 15,935.15 | 472,811.50 |
| TEMPUR PEDIC, INC. | P.O. BOX 632852 | | CINCINNATI OH 45263-2852 | 2/26/2015 | 16,599.50 | 472,811.50 |
| TEMPUR PEDIC, INC. | P.O. BOX 632852 | | CINCINNATI OH 45263-2852 | 3/5/2015 | 22,394.50 | 472,811.50 |
| TEMPUR PEDIC, INC. | P.O. BOX 632852 | | CINCINNATI OH 45263-2852 | 3/6/2015 | 22,394.50 | 472,811.50 |
| TEMPUR PEDIC, INC. | P.O. BOX 632852 | | CINCINNATI OH 45263-2852 | 2/4/2015 | 22,856.41 | 472,811.50 |
| TEMPUR PEDIC, INC. | P.O. BOX 632852 | | CINCINNATI OH 45263-2852 | 1/9/2015 | 31,537.00 | 472,811.50 |
| TEMPUR PEDIC, INC. | P.O. BOX 632852 | | CINCINNATI OH 45263-2852 | 2/12/2015 | 31,645.88 | 472,811.50 |
| TESTRITE VISUAL 0281HACKENSACK NJ | 216 South Newman Street | | 0 Hackensack, NJ 07601 | 3/23/2015 | 2,932.86 | - |
| The 125 Company | PO Box 2402 | | 0 Germantown MD 20875 | 3/19/2015 | 1.99 | - |
| The 125 Company | PO Box 2402 | | 0 Germantown MD 20875 | 1/29/2015 | 2.49 | - |
| The 125 Company | PO Box 2402 | | 0 Germantown MD 20875 | 3/5/2015 | 2.49 | - |
| The 125 Company | PO Box 2402 | | 0 Germantown MD 20875 | 1/8/2015 | 2.68 | - |
| The 125 Company | PO Box 2402 | | 0 Germantown MD 20875 | 3/13/2015 | 4.19 | - |
| The 125 Company | PO Box 2402 | | 0 Germantown MD 20875 | 1/26/2015 | 5.00 | - |
| The 125 Company | PO Box 2402 | | 0 Germantown MD 20875 | 2/20/2015 | 6.37 | - |
| The 125 Company | PO Box 2402 | | 0 Germantown MD 20875 | 2/24/2015 | 8.00 | - |
| The 125 Company | PO Box 2402 | | 0 Germantown MD 20875 | 3/24/2015 | 8.00 | - |
| The 125 Company | PO Box 2402 | | 0 Germantown MD 20875 | 1/16/2015 | 8.53 | - |
| The 125 Company | PO Box 2402 | | 0 Germantown MD 20875 | 1/27/2015 | 12.00 | - |
| The 125 Company | PO Box 2402 | | 0 Germantown MD 20875 | 1/30/2015 | 12.00 | - |
| The 125 Company | PO Box 2402 | | 0 Germantown MD 20875 | 2/3/2015 | 12.00 | - |
| The 125 Company | PO Box 2402 | | 0 Germantown MD 20875 | 2/9/2015 | 12.00 | - |
| The 125 Company | PO Box 2402 | | 0 Germantown MD 20875 | 2/10/2015 | 12.00 | - |
| The 125 Company | PO Box 2402 | | 0 Germantown MD 20875 | 2/17/2015 | 12.00 | - |
| The 125 Company | PO Box 2402 | | 0 Germantown MD 20875 | 2/18/2015 | 12.00 | - |
| The 125 Company | PO Box 2402 | | 0 Germantown MD 20875 | 3/2/2015 | 12.00 | - |
| The 125 Company | PO Box 2402 | | 0 Germantown MD 20875 | 3/11/2015 | 20.00 | - |
| The 125 Company | PO Box 2402 | | 0 Germantown MD 20875 | 1/5/2015 | 26.37 | - |
| The 125 Company | PO Box 2402 | | 0 Germantown MD 20875 | 2/19/2015 | 30.00 | - |

**Healthy Back Last 90 Day Payments**

| Creditor Name | Address Line 1 | Address Line 2 | City, State Zip | Payment Date | Payment Amount | Amount Still Owed |
|---|---|---|---|---|---|---|
| The 125 Company | PO Box 2402 | | 0 Germantown MD 20875 | 1/21/2015 | 108.00 | - |
| The 125 Company | PO Box 2402 | | 0 Germantown MD 20875 | 1/7/2015 | 208.33 | - |
| The 125 Company | PO Box 2402 | | 0 Germantown MD 20875 | 1/21/2015 | 208.33 | - |
| The 125 Company | PO Box 2402 | | 0 Germantown MD 20875 | 2/11/2015 | 416.66 | - |
| The 125 Company | PO Box 2402 | | 0 Germantown MD 20875 | 3/11/2015 | 416.66 | - |
| The 125 Company | PO Box 2402 | | 0 Germantown MD 20875 | 2/6/2015 | 625.25 | - |
| THE HOME DEPOT # | 2455 Paces Ferry Rd SE, #B #3 | | 0 Atlanta, GA 30339-1834 | 3/22/2015 | 85.65 | - |
| THE HOME DEPOT # | 2455 Paces Ferry Rd SE, #B #3 | | 0 Atlanta, GA 30339-1834 | 3/22/2015 | 125.76 | - |
| THE PERUVIAN KITCHEN | 18117 NE 19th Ave | | 0 North Miami Beach, FL 33162 | 3/4/2015 | 21.56 | - |
| The SIMMONS Manufacturing Co., | P.O. BOX 945655 | | ATLANTA GA 30394 | 3/11/2015 | 254.49 | 1,693.00 |
| The SIMMONS Manufacturing Co., | P.O. BOX 945655 | | ATLANTA GA 30394 | 3/26/2015 | 6,015.07 | 1,693.00 |
| The SIMMONS Manufacturing Co., | P.O. BOX 945655 | | ATLANTA GA 30394 | 3/12/2015 | 7,674.25 | 1,693.00 |
| The SIMMONS Manufacturing Co., | P.O. BOX 945655 | | ATLANTA GA 30394 | 3/6/2015 | 27,916.00 | 1,693.00 |
| THERASAGE | 21000 BOCA RIO ROAD | | BOCA RATON FL 33433 | 2/24/2015 | 124.95 | 1,460.00 |
| THERASAGE | 21000 BOCA RIO ROAD | | BOCA RATON FL 33433 | 2/17/2015 | 164.64 | 1,460.00 |
| THUMPER MASSAGE INC | 80 Ferrier St | Unit 2 | MARKHAM ON L3R 2Z2 | 2/27/2015 | 102.50 | - |
| TIFFANY INVESTMENT CORPORATION | 7817 HERSCHEL AVE STE 102 | | LA JOLLA CA 92037 | 1/28/2015 | 4,657.22 | 4,778.26 |
| TIFFANY INVESTMENT CORPORATION | 7817 HERSCHEL AVE STE 102 | | LA JOLLA CA 92037 | 2/24/2015 | 4,778.26 | 4,778.26 |
| TREY WREN | 8441 S. YOSEMITE STREET | | LITTLETON CO 80124 | 2/12/2015 | 40.72 | - |
| TREY WREN | 8441 S. YOSEMITE STREET | | LITTLETON CO 80124 | 3/16/2015 | 1,334.95 | - |
| TRF USA DBA CREATION THERAPY | 16741 1/2 PARKSIDE AVENUE | | CERRITOS CA 90703 | 2/17/2015 | 60.00 | - |
| TRIGGER POINT THERAPY | 5321 Industrial Oaks Blvd. | STE. 110 | AUSTIN TX 78735 | 1/29/2015 | 1,017.73 | 292.50 |
| TRUST-GUARD | 298 24th St, STE 470 | | 0 Ogden Utah, 84401 | 3/25/2015 | 497.00 | - |
| TRUST-GUARD     OGDEN     UT | 298 24th St, STE 470 | | 0 Ogden Utah, 84401 | 3/1/2015 | 197.00 | - |
| UNITED AIRLINES HOUSTON TX | 600 JEFFERSON STREET | | 0 HOUSTON, TX  77002 | 1/20/2015 | 8.99 | - |
| UNITED AIRLINES HOUSTON TX | 600 JEFFERSON STREET | | 0 HOUSTON, TX  77002 | 1/23/2015 | 168.60 | - |
| US POST MASTER | 8253 A BACKLICK RD. | | NEWINGTON VA 22122-9998 | 1/7/2015 | 29,403.87 | - |
| US POST MASTER | 8253 A BACKLICK RD. | | NEWINGTON VA 22122-9998 | 2/19/2015 | 33,460.42 | - |
| USPS.COM CLICK66100611 | 10901 Rhode Island Ave | | 0 Beltsville, MD 20705 | 1/13/2015 | 7.33 | - |
| USPS.COM CLICK66100611 | 10901 Rhode Island Ave | | 0 Beltsville, MD 20705 | 3/24/2015 | 8.42 | - |
| USPS.COM CLICK66100611 | 10901 Rhode Island Ave | | 0 Beltsville, MD 20705 | 1/9/2015 | 11.59 | - |
| UTSANDIEGO SELFSERVE866-444-4140 CA | 350 CAMINO DE LA REINA | | 0 SAN DIEGO, CA  92108 | 1/21/2015 | 182.50 | - |
| VA Dept of Taxation | 1957 Westmoreland Street | | 0 Richmond, VA 23230 | 3/24/2015 | 1,442.61 | - |
| VA Dept of Taxation | 1957 Westmoreland Street | | 0 Richmond, VA 23230 | 2/24/2015 | 1,619.04 | - |
| VA Dept of Taxation | 1957 Westmoreland Street | | 0 Richmond, VA 23230 | 2/24/2015 | 2,584.89 | - |
| VA Dept of Taxation | 1957 Westmoreland Street | | 0 Richmond, VA 23230 | 3/24/2015 | 2,626.09 | - |
| VA Dept of Taxation | 1957 Westmoreland Street | | 0 Richmond, VA 23230 | 1/26/2015 | 3,058.79 | - |
| VA Dept of Taxation | 1957 Westmoreland Street | | 0 Richmond, VA 23230 | 1/23/2015 | 3,097.27 | - |
| VA Dept of Taxation | 1957 Westmoreland Street | | 0 Richmond, VA 23230 | 3/24/2015 | 3,609.48 | - |
| VA Dept of Taxation | 1957 Westmoreland Street | | 0 Richmond, VA 23230 | 2/24/2015 | 4,001.26 | - |
| VA Dept of Taxation | 1957 Westmoreland Street | | 0 Richmond, VA 23230 | 2/24/2015 | 4,077.14 | - |
| VA Dept of Taxation | 1957 Westmoreland Street | | 0 Richmond, VA 23230 | 1/23/2015 | 4,141.92 | - |
| VA Dept of Taxation | 1957 Westmoreland Street | | 0 Richmond, VA 23230 | 1/23/2015 | 5,489.59 | - |
| VA Dept of Taxation | 1957 Westmoreland Street | | 0 Richmond, VA 23230 | 1/26/2015 | 7,033.01 | - |
| VA Dept of Taxation | 1957 Westmoreland Street | | 0 Richmond, VA 23230 | 3/24/2015 | 7,145.48 | - |
| VA Dept of Taxation | 1957 Westmoreland Street | | 0 Richmond, VA 23230 | 1/23/2015 | 7,979.24 | - |
| VA Dept of Taxation | 1957 Westmoreland Street | | 0 Richmond, VA 23230 | 2/24/2015 | 8,944.62 | - |
| VENETIAN RESTAURANT IN | 3355 S Las Vegas Blvd | | 0 Las Vegas, NV 89109 | 1/17/2015 | 18.28 | - |
| VERIZON | P.O. BOX 17577 | | BALTIMORE MD 21297-0513 | 2/5/2015 | 56.87 | 4,395.12 |
| VERIZON | P.O. BOX 17577 | | BALTIMORE MD 21297-0513 | 2/18/2015 | 58.87 | 4,395.12 |
| VERIZON | P.O. BOX 17577 | | BALTIMORE MD 21297-0513 | 3/18/2015 | 60.39 | 4,395.12 |
| VIA, INC | 3987 PAYSPHERE CIRCLE | | CHICAGO IL 60674-3987 | 3/9/2015 | 419.60 | 1,004.10 |
| VIA, INC | 3987 PAYSPHERE CIRCLE | | CHICAGO IL 60674-3987 | 3/17/2015 | 419.60 | 1,004.10 |
| VIA, INC | 3987 PAYSPHERE CIRCLE | | CHICAGO IL 60674-3987 | 3/25/2015 | 419.60 | 1,004.10 |
| VIA, INC | 3987 PAYSPHERE CIRCLE | | CHICAGO IL 60674-3987 | 3/9/2015 | 1,678.40 | 1,004.10 |
| VTS FRIAS VEGAS WESTLAS VEGAS NV | 5010 SOUTH VALLEY VIEW BO | | 0 LAS VEGAS, NV  89118 | 1/19/2015 | 37.97 | - |
| VTS FRIAS VEGAS WESTLAS VEGAS NV | 5010 SOUTH VALLEY VIEW BO | | 0 LAS VEGAS, NV  89118 | 1/20/2015 | 49.70 | - |
| VTS HENDERSON TAXI VLAS VEGAS NV | 2030 INDUSTRIAL ROAD | | 0 LAS VEGAS, NV  89102 | 1/19/2015 | 38.24 | - |
| WAMU RADIO | 4400 MASSACHUSETTS AVE., NW | THE AMERICAN UNIVERSITY | WASHINGTON DC 20016-8082 | 1/21/2015 | 12,165.00 | 32,880.00 |
| WAMUR | 4400 MASSACHUSETTS AVE., NW | THE AMERICAN UNIVERSITY | WASHINGTON DC 20016-8082 | 3/4/2015 | 10,960.00 | 32,880.00 |
| WASHINGTON GAS | PO BOX 9001036 | | LOUISIVLLE KY 40290 | 2/5/2015 | 276.15 | 1,917.38 |
| WASHINGTON GAS | PO BOX 9001036 | | LOUISIVLLE KY 40290 | 3/5/2015 | 504.24 | 1,917.38 |
| WASHINGTON GAS | PO BOX 9001036 | | LOUISIVLLE KY 40290 | 1/7/2015 | 597.30 | 1,917.38 |
| WASHINGTON GAS | PO BOX 9001036 | | LOUISIVLLE KY 40290 | 3/2/2015 | 747.30 | 1,917.38 |
| WASHPOST *ADVERTI202-334-4875 DC | 1150 15TH ST NW | | 0 WASHINGTON, DC  20071 | 1/5/2015 | 2,189.25 | - |
| WASHPOST *ADVERTI202-334-4875 DC | 1150 15TH ST NW | | 0 WASHINGTON, DC  20071 | 1/15/2015 | 12,738.00 | - |
| WASHPOST *ADVERTIADVERTISING | 1150 15TH ST NW | | 0 WASHINGTON, DC  20071 | 1/22/2015 | 42.00 | - |
| WASHPOST *ADVERTIADVERTISING | 1150 15TH ST NW | | 0 WASHINGTON, DC  20071 | 1/21/2015 | 111.99 | - |
| WASHPOST *ADVERTIADVERTISING | 1150 15TH ST NW | | 0 WASHINGTON, DC  20071 | 1/22/2015 | 189.99 | - |
| WASTE MANAGEMENT | PO BOX 13648 | | PHILIDELPHIA PA 19101 | 1/7/2015 | 358.47 | 406.64 |
| WASTE MANAGEMENT | PO BOX 13648 | | PHILIDELPHIA PA 19101 | 3/5/2015 | 402.33 | 406.64 |
| WASTE MANAGEMENT | PO BOX 13648 | | PHILIDELPHIA PA 19101 | 2/12/2015 | 414.14 | 406.64 |
| WEX BANK | PO BOX 6293 | | CAROL STREAM IL 60197 | 2/20/2015 | 4,810.53 | 4,403.81 |
| WEX BANK | PO BOX 6293 | | CAROL STREAM IL 60197 | 1/26/2015 | 6,510.31 | 4,403.81 |
| WILLARD PACKAGING CO301-948-7700 | 18940 WOODFIELD RD | | 0 Gaithersburg, MD  20879 | 1/22/2015 | 48.76 | - |
| WILLARD PACKAGING CO301-948-7700 | 18940 WOODFIELD RD | | 0 Gaithersburg, MD  20879 | 1/14/2015 | 175.69 | - |
| WILLARD PACKAGING CO301-948-7700 | 18940 WOODFIELD RD | | 0 Gaithersburg, MD  20879 | 2/13/2015 | 315.71 | - |
| WILLARD PACKAGING CO301-948-7700 | 18940 WOODFIELD RD | | 0 Gaithersburg, MD  20879 | 1/16/2015 | 461.00 | - |
| WILLIAM DWYER PROPERTIES LTD | 3220 DUKE STREET | | ALEXANDRIA VA 22314 | 1/28/2015 | 6,683.67 | 6,683.67 |
| WILLIAM DWYER PROPERTIES LTD | 3220 DUKE STREET | | ALEXANDRIA VA 22314 | 2/24/2015 | 6,683.67 | 6,683.67 |
| WILLIAM VAN DEREN | 8400 S PARK TERRACE AVE | APT 22-201 | GREENWOOD VILLAGE, CO  80111 | 3/18/2015 | 332.19 | - |
| WILLIAMSON, RICHARD | 10835 E MOUNTAIN SPRING RD | | SCOTTSDAL AZ 85259 | 2/26/2015 | 1,762.99 | 4,485.64 |
| WILLIAMSON, RICHARD | 10835 E MOUNTAIN SPRING RD | | SCOTTSDAL AZ 85259 | 2/5/2015 | 1,821.03 | 4,485.64 |
| WISEPOPS.COM +33675454132 PA | 3180 18TH ST | | 0 SAN FRANCISCO, CA  94110 | 1/25/2015 | 9.00 | - |
| WISEPOPS.COM +33675454132 PA | 3180 18TH ST | | 0 SAN FRANCISCO, CA  94110 | 2/24/2015 | 9.00 | - |
| WISEPOPS.COM +33675454132 PA | 3180 18TH ST | | 0 SAN FRANCISCO, CA  94110 | 3/25/2015 | 9.00 | - |
| WMFY  WE MAIL FOR YOU | 1126 E Truslow Ave | | 0 Fullerton, CA 92831 | 2/6/2015 | 493.97 | - |
| WMFY  WE MAIL FOR YOU | 1126 E Truslow Ave | | 0 Fullerton, CA 92831 | 2/4/2015 | 779.91 | - |

**Healthy Back Last 90 Day Payments**

| Creditor Name | Address Line 1 | Address Line 2 | City, State Zip | Payment Date | Payment Amount | Amount Still Owed |
|---|---|---|---|---|---|---|
| WMFY  WE MAIL FOR YOU | 1126 E Truslow Ave | | 0 Fullerton, CA 92831 | 1/7/2015 | 1,289.16 | - |
| WMFY  WE MAIL FOR YOU | 1126 E Truslow Ave | | 0 Fullerton, CA 92831 | 1/5/2015 | 10,409.60 | - |
| WTOP-AM/FM | 3400 IDAHO AVENUE N.W. | ATTN: ACCT RECEIVABLE 2ND FL | WASHINGTON DC 20016 | 1/22/2015 | 10,100.00 | 42,125.00 |
| WUNC PUBLIC RADIO NC | UNIVERSITY OF NC @ CHAPEL HILL | 120 FRIDAY CENTER DRIVE | CHAPEL HILL NC 27517 | 2/12/2015 | 4,376.00 | 6,564.00 |
| WWW.CVPICKUP.COM 8663866618 CA | 8615 Miramar Pl. | | 0 San Diego, CA 92121 | 1/14/2015 | 100.00 | - |
| WWW.CVPICKUP.COM 8663866618 CA | 8615 Miramar Pl. | | 0 San Diego, CA 92121 | 1/14/2015 | 135.00 | - |
| WWW.CVPICKUP.COM 8663866618 CA | 8615 Miramar Pl. | | 0 San Diego, CA 92121 | 1/12/2015 | 225.00 | - |
| WWW.CVPICKUP.COM 8663866618 CA | 8615 Miramar Pl. | | 0 San Diego, CA 92121 | 2/9/2015 | 385.00 | - |
| WWW.OPTIMIZELY.COM 8002529480 CA | 631 Howard Street, Suite 100 | | 0 San Francisco, CA 94105 | 1/18/2015 | 79.00 | - |
| WWW.OPTIMIZELY.COM 8002529480 CA | 631 Howard Street, Suite 100 | | 0 San Francisco, CA 94105 | 2/18/2015 | 79.00 | - |
| WWW.OPTIMIZELY.COM 8002529480 CA | 631 Howard Street, Suite 100 | | 0 San Francisco, CA 94105 | 3/18/2015 | 79.00 | - |
| XCEL Energy | 414 Nicollet Mall | | 0 MINNEAPOLIS MN 55401 | 2/23/2015 | 253.98 | - |
| XCEL Energy | 414 Nicollet Mall | | 0 MINNEAPOLIS MN 55401 | 1/23/2015 | 352.94 | - |
| YCS YCS\3703 21st S LAS VEGAS NV | 5225 W POST RD | | 0 LAS VEGAS, NV  89118 | 1/20/2015 | 35.36 | - |

B6 Summary (Official Form 6 - Summary) (12/14)

.

# United States Bankruptcy Court
## District of Maryland  - Southern Division

In re    **The Healthy Back Store, LLC**                                                            ,         Case No. _____

                                                                    Debtor

                                                                                  Chapter_____**11**_____

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each.  Report the totals from Schedules A,
B, D, E, F, I, and J in the boxes provided.  Add the amounts from Schedules A and B to determine the total amount of the debtor's assets.
Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must
also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | 0.00 | | |
| B - Personal Property | Yes | 90 | 5,113,971.34 | | |
| C - Property Claimed as Exempt | No | 0 | | | |
| D - Creditors Holding Secured Claims | Yes | 1 | | 850,000.00 | |
| E - Creditors Holding Unsecured Priority Claims  (Total of Claims on Schedule E) | Yes | 112 | | 829,165.67 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 37 | | 4,723,037.84 | |
| G - Executory Contracts and Unexpired Leases | Yes | 5 | | | |
| H - Codebtors | Yes | 1 | | | |
| I -  Current Income of Individual Debtor(s) | No | 0 | | | N/A |
| J -  Current Expenditures of Individual Debtor(s) | No | 0 | | | N/A |
| Total Number of Sheets of ALL Schedules | | 247 | | | |
| Total Assets | | | 5,113,971.34 | | |
| Total Liabilities | | | | 6,402,203.51 | |

B 6 Summary (Official Form 6 - Summary) (12/14)

.

# United States Bankruptcy Court
## District of Maryland  - Southern Division

In re   **The Healthy Back Store, LLC**
                                                                                  ,
                                                        Debtor

Case No. _____

Chapter_____**11**_____

# STATISTICAL SUMMARY OF CERTAIN LIABILITIES AND RELATED DATA (28 U.S.C. § 159)

If you are an individual debtor whose debts are primarily consumer debts, as defined in § 101(8) of the Bankruptcy Code (11 U.S.C.§ 101(8)), filing a case under chapter 7, 11 or 13, you must report all information requested below.

☐  Check this box if you are an individual debtor whose debts are NOT primarily consumer debts. You are not required to report any information here.

**This information is for statistical purposes only under 28 U.S.C. § 159.**

**Summarize the following types of liabilities, as reported in the Schedules, and total them.**

| Type of Liability | Amount |
|---|---|
| Domestic Support Obligations (from Schedule E) | |
| Taxes and Certain Other Debts Owed to Governmental Units (from Schedule E) | |
| Claims for Death or Personal Injury While Debtor Was Intoxicated (from Schedule E) (whether disputed or undisputed) | |
| Student Loan Obligations (from Schedule F) | |
| Domestic Support, Separation Agreement, and Divorce Decree Obligations Not Reported on Schedule E | |
| Obligations to Pension or Profit-Sharing, and Other Similar Obligations (from Schedule F) | |
| TOTAL | |

**State the following:**

| | |
|---|---|
| Average Income (from Schedule I, Line 12) | |
| Average Expenses (from Schedule J, Line 22) | |
| Current Monthly Income (from Form 22A-1 Line 11; OR, Form 22B Line 14; OR, Form 22C-1 Line 14 ) | |

**State the following:**

| | | |
|---|---|---|
| 1. Total from Schedule D, "UNSECURED PORTION, IF ANY" column | | |
| 2. Total from Schedule E, "AMOUNT ENTITLED TO PRIORITY" column | | |
| 3. Total from Schedule E, "AMOUNT NOT ENTITLED TO PRIORITY, IF ANY" column | | |
| 4. Total from Schedule F | | |
| 5. Total of non-priority unsecured debt (sum of 1, 3, and 4) | | |

B6A (Official Form 6A) (12/07)

In re   **The Healthy Back Store, LLC**                ,      Case No. _____

                                Debtor

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **None** | | | | |

| | | | | |
|---|---|---|---|---|
| | | Sub-Total > | **0.00** | (Total of this page) |
| | | Total > | **0.00** | |
| | | (Report also on Summary of Schedules) | | |

  **0**   continuation sheets attached to the Schedule of Real Property

B6B (Official Form 6B) (12/07)

In re     **The Healthy Back Store, LLC**                                    ,     Case No. _____
                                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."

If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 1. Cash on hand | X | | | |
| 2. Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | Bank of America (Debtor's Depository Account) PO Box 830175 Account Analysis, Dallas TX 78238-0175 | - | 1,452.61 |
| | | Capital One, NA (All of Debtor's credit card and financing payments deposited into Debtor's main opeating, receipts and disbursements account) 1680 Capital One Drive, 10th Floor, McLean, VA 22102 | - | 123,090.15 |
| | | Fifth Third Bank (Lexington, Kentucky store cash and check receipts deposited into a Depository Account) PO Box 630900, Cincinnati, OH  45263-0900 | - | 20,112.87 |
| | | Charles Schwab (Investment Account) 7401 Wisconsin Avenue, Suite 100, Bethesda, MD 20814 | - | 16,000.00 |
| | | Wells Fargo Bank, N.A. (Littleton Store) PO Box 6995 Portland OR  97228-6995 | - | 0.00 |
| | | Wells Fargo Bank, N.A. (Svago Account) PO Box 6995, Portland OR 97228-6995 | - | 50,874.47 |
| 3. Security deposits with public utilities, telephone companies, landlords, and others. | | Kentucky Utility | - | 220.00 |
| | | Washington Gas | - | 1,120.00 |
| | | BGE | - | 2,414.00 |
| | | Florida Power & Light | - | 1,864.00 |
| | | Washington Gas (EC Warehouse) | - | 25.00 |
| | | PEPCO (EC Warehouse) | - | 305.00 |
| | | Duke Energy | - | 94.00 |

|  | Sub-Total > | 217,572.10 |
|---|---|---|
|  | (Total of this page) | |

__3__    continuation sheets attached to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re   **The Healthy Back Store, LLC**                                              ,     Case No. _____
                                                                          Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | **Florida Power & Light (FL Warehouse)** | **-** | **59.00** |
| | | **iCore (Phone/Internet/Cloud Hosted Desktop Services/File Hosting/Email Hosting)** | **-** | **0.00** |
| 4. Household goods and furnishings, including audio, video, and computer equipment. | **X** | | | |
| 5. Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | **X** | | | |
| 6. Wearing apparel. | **X** | | | |
| 7. Furs and jewelry. | **X** | | | |
| 8. Firearms and sports, photographic, and other hobby equipment. | **X** | | | |
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | **X** | | | |
| 10. Annuities. Itemize and name each issuer. | **X** | | | |
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars.  (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | **X** | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | **X** | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | | **Wholly owned subsidiary NEI (New England Investments, LLC)** | **-** | **Unknown** |
| 14. Interests in partnerships or joint ventures. Itemize. | **X** | | | |

Sub-Total >          **59.00**
(Total of this page)

Sheet  __1__  of  __3__  continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re    **The Healthy Back Store, LLC**                                    ,          Case No. _____
                                      Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | | **See Attachment** | **-** | **442,990.39** |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | | **Debtor pulls customer lists from point of sale system periodically for catalog mailings, etc. Debtor has approximately 585K customers in the database (1995-current).** | **-** | **0.00** |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | X | | | |

|  | Sub-Total > | **442,990.39** |
|---|---|---|
|  | (Total of this page) | |

Sheet __2__ of __3__ continuation sheets attached
to the Schedule of Personal Property

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                                                Best Case Bankruptcy

B6B (Official Form 6B) (12/07) - Cont.

In re  **The Healthy Back Store, LLC**                                    ,      Case No. _____
                                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 26.  Boats, motors, and accessories. | X | | | |
| 27.  Aircraft and accessories. | X | | | |
| 28.  Office equipment, furnishings, and supplies. | | **See Schedule B - No 29** | - | 0.00 |
| 29.  Machinery, fixtures, equipment, and supplies used in business. | | **See Attachment** | - | 196,543.83 |
| 30.  Inventory. | | **See Attachment** | - | 4,256,806.02 |
| 31.  Animals. | X | | | |
| 32.  Crops - growing or harvested. Give particulars. | X | | | |
| 33.  Farming equipment and implements. | X | | | |
| 34.  Farm supplies, chemicals, and feed. | X | | | |
| 35.  Other personal property of any kind not already listed. Itemize. | X | | | |

Sub-Total >      4,453,349.85
(Total of this page)

Total >      5,113,971.34

Sheet __3__ of __3__ continuation sheets attached
to the Schedule of Personal Property

(Report also on Summary of Schedules)

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

**Healthy Back Accounts Receivable Listing**

## Customer Accounts Receivable

| Location | Order/Cust# | Date | Name | Open Amount | Days | 0-30 | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|
| 001 | 0012308394 | 5/12/2014 | Covington & Burling LLP | 399.99 | 317 | - | - | - | - | 399.99 |
| 001 | 0012352076 | 2/24/2015 | Mose Herne | 1,229.14 | 29 | 1,229.14 | - | - | - | - |
| 001 | 0012369785 | 3/13/2015 | Angela Brown | 3,500.00 | 12 | 3,500.00 | - | - | - | - |
| 002 | 6532276842 | 12/20/2013 | Tony Mazlish | 419.76 | 460 | - | - | - | - | 419.76 |
| 002 | 6532277960 | 12/23/2013 | Tony Mazlish | 522.89 | 457 | - | - | - | - | 522.89 |
| 002 | 0022359118 | 1/6/2015 | Yi Heon Soo | (42.39) | 78 | - | - | (42.39) | - | - |
| 002 | 6532356876 | 1/10/2015 | Tony Mazlish | 1,524.27 | 74 | - | - | 1,524.27 | - | - |
| 005 | 6532215348 | 9/30/2014 | Dane Herbel | 97.99 | 176 | - | - | - | - | 97.99 |
| 005 | 6532364839 | 1/29/2015 | Dane Herbel | 50.82 | 55 | - | 50.82 | - | - | - |
| 006 | 062306907 | 6/12/2014 | Jacob Rich | 4,599.00 | 286 | - | - | - | - | 4,599.00 |
| 006 | 0062342301 | 11/19/2014 | Steven Arevolo | 4,299.00 | 126 | - | - | - | - | 4,299.00 |
| 006 | 0062362901 | 2/12/2015 | Natalie Cardenas | 1,651.37 | 41 | - | 1,651.37 | - | - | - |
| 012 | 0122253728 | 10/29/2013 | Cindy Stevens | 314.98 | 512 | - | - | - | - | 314.98 |
| 012 | 0122253757 | 10/29/2013 | Sandra Perkinson | 569.98 | 512 | - | - | - | - | 569.98 |
| 012 | 0122299904 | 4/15/2014 | SunTrust | 948.99 | 344 | - | - | - | - | 948.99 |
| 012 | 0122343630 | 11/13/2014 | Vera Ferrell | 975.58 | 132 | - | - | - | - | 975.58 |
| 012 | 0122352415 | 1/1/2015 | Jason Wade | (2.80) | 83 | - | - | (2.80) | - | - |
| 012 | 0122339570 | 2/5/2015 | John Paine | (473.85) | 48 | - | (473.85) | - | - | - |
| 014 | 6532223684 | 5/24/2013 | Stephen Cheung | 1,409.06 | 670 | - | - | - | - | 1,409.06 |
| 014 | 6532311322 | 5/22/2014 | Tony Mazlish | 281.89 | 307 | - | - | - | - | 281.89 |
| 014 | 6532313887 | 6/2/2014 | Tony Mazlish | 14.83 | 296 | - | - | - | - | 14.83 |
| 014 | 6532355409 | 12/19/2014 | Tony Mazlish | 367.08 | 96 | - | - | - | 367.08 | - |
| 014 | 0142344326 | 2/4/2015 | Nazila Fakhari | (1,394.96) | 49 | - | (1,394.96) | - | - | - |
| 014 | 0142371314 | 3/10/2015 | Kumar Nishant | 1.69 | 15 | 1.69 | - | - | - | - |
| 014 | 0142369173 | 3/23/2015 | Lisbeth Kreeb | (272.99) | 2 | (272.99) | - | - | - | - |
| 015 | 0152299967 | 8/2/2014 | Patricia Hatcher | 1,458.00 | 235 | - | - | - | - | 1,458.00 |
| 015 | 0152348230 | 1/29/2015 | Ron Curley | (108.00) | 55 | - | (108.00) | - | - | - |
| 015 | 0062368727 | 3/5/2015 | Don Lang | 914.75 | 20 | 914.75 | - | - | - | - |
| 015 | 0152372461 | 3/13/2015 | Arthur Markovits | 296.61 | 12 | 296.61 | - | - | - | - |
| 015 | 0162370948 | 3/18/2015 | Pat Nissan | 226.80 | 7 | 226.80 | - | - | - | - |
| 016 | 0162314812 | 7/16/2014 | Jean Franceschiello | 984.91 | 252 | - | - | - | - | 984.91 |
| 016 | 0162366097 | 2/12/2015 | Charles Hall | 701.99 | 41 | - | 701.99 | - | - | - |
| 016 | 0152369011 | 3/5/2015 | Jay Fratley | 5,449.67 | 20 | 5,449.67 | - | - | - | - |
| 016 | 0152315141 | 3/5/2015 | Jay Fratley | (5,530.66) | 20 | (5,530.66) | - | - | - | - |
| 018 | 0182333729 | 6/16/2014 | Michael Cain | (180.19) | 282 | - | - | - | - | (180.19) |
| 018 | OA10000000 | 1/29/2015 | Rebecca Gilbert | (44.49) | 55 | - | (44.49) | - | - | - |
| 018 | 0182371627 | 3/11/2015 | Cynthia Malenfort | (318.00) | 14 | (318.00) | - | - | - | - |
| 019 | 0192314826 | 8/28/2014 | Kethalia Peavely | 4,916.98 | 209 | - | - | - | - | 4,916.98 |
| 019 | 0192360212 | 2/18/2015 | Tom Mangelsdorf | 118.71 | 35 | - | 118.71 | - | - | - |
| 019 | 0192365657 | 2/24/2015 | Delwin Leiva | 1,052.00 | 29 | 1,052.00 | - | - | - | - |
| 021 | 0212369766 | 2/26/2015 | Store Account | (32.39) | 27 | (32.39) | - | - | - | - |
| 021 | 0212357994 | 3/12/2015 | Bernard Ramirez | (215.99) | 13 | (215.99) | - | - | - | - |
| 028 | 0282283106 | 2/11/2014 | Frederick SAPP | (429.95) | 407 | - | - | - | - | (429.95) |
| 036 | 0362309848 | 5/29/2014 | Charles Rushing | (70.76) | 300 | - | - | - | - | (70.76) |
| 036 | 0362313053 | 5/29/2014 | Charles Rushing | 0.01 | 300 | - | - | - | - | 0.01 |
| 037 | 0372327330 | 8/31/2014 | Bernard Wood | 490.94 | 206 | - | - | - | - | 490.94 |
| 038 | 0382308668 | 5/10/2014 | Julie Ploss | (42.40) | 319 | - | - | - | - | (42.40) |
| 038 | 0382340225 | 12/18/2014 | Michele Greenfield | (476.05) | 97 | - | - | - | (476.05) | - |
| 038 | 0382354701 | 12/27/2014 | Ilene Berkowitz | (104.94) | 88 | - | - | (104.94) | - | - |
| 038 | 0382370748 | 3/3/2015 | Steve Mondin | 168.58 | 22 | 168.58 | - | - | - | - |
| 040 | 0402318022 | 8/10/2014 | Joseph Mariano | (102.00) | 227 | - | - | - | - | (102.00) |
| 040 | 0402332304 | 9/27/2014 | Amy Karpman | (21.20) | 179 | - | - | - | - | (21.20) |
| 040 | 0402370251 | 3/7/2015 | Dan Gainor | (9.55) | 18 | (9.55) | - | - | - | - |
| 042 | 0422370193 | 3/22/2015 | Melch Pope | (2,140.00) | 3 | (2,140.00) | - | - | - | - |
| 651 | 0062295464 | 4/1/2014 | Arc Ergonomics | 747.15 | 358 | - | - | - | - | 747.15 |
| 651 | 00062329536 | 8/29/2014 | Superior Court | 816.10 | 208 | - | - | - | - | 816.10 |
| 651 | 0062329536 | 9/2/2014 | Superior Court | 880.36 | 204 | - | - | - | - | 880.36 |
| 651 | 0062354363 | 1/28/2015 | Superior Court | 2,784.93 | 56 | - | 2,784.93 | - | - | - |
| 653 | 653830780 | 1/7/2010 | Neva Goodwin | 1,836.75 | 1,903 | - | - | - | - | 1,836.75 |
| 653 | 653835559 | 1/19/2010 | Anthony Mazlish | 4,543.27 | 1,891 | - | - | - | - | 4,543.27 |
| 653 | 653863330 | 4/30/2010 | Neva Goodwin | 2,639.00 | 1,790 | - | - | - | - | 2,639.00 |
| 653 | 653893307 | 7/27/2010 | Tony Mazlish | 499.00 | 1,702 | - | - | - | - | 499.00 |
| 653 | 6532180845 | 12/26/2012 | Tony Mazlish | 48.99 | 819 | - | - | - | - | 48.99 |

SCHEDULE B - No. 16

| Location | Order/Cust# | Date | Name | Open Amount | Days | 0-30 | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|---|---|---|---|
| 653 | 6532199460 | 2/13/2013 | Tony Mazlish | 55.99 | 770 | - | - | - | - | 55.99 |
| 653 | 6532291104 | 2/18/2014 | Richard Williamson | 766.61 | 400 | - | - | - | - | 766.61 |
| 653 | 6532309513 | 5/18/2014 | Ann Rody | 530.37 | 311 | - | - | - | - | 530.37 |
| 653 | 6532331980 | 9/3/2014 | Brian Taff (Street Sense) | 642.36 | 203 | - | - | - | - | 642.36 |
| 653 | 6532331980 | 9/4/2014 | Brian Taff (Street Sense) | 3,854.16 | 202 | - | - | - | - | 3,854.16 |
| 653 | 6532362565 | 1/24/2015 | Sunanta Amorasingh | 530.00 | 60 | - | 530.00 | - | - | - |
| 653 | 6532370627 | 3/11/2015 | Neva Goodwin | 920.45 | 14 | 920.45 | - | - | - | - |
| HB.com | MC33001 | 2/21/2014 | john mcnaughton | 2,091.59 | 397 | - | - | - | - | 2,091.59 |
| HB.com | TO88316 | 3/13/2014 | Kimberly Tool | 449.10 | 377 | - | - | - | - | 449.10 |
| HB.com | BU57522 | 4/11/2014 | JOHN BURTON | 299.99 | 348 | - | - | - | - | 299.99 |
| HB.com | CH22661 | 4/14/2014 | Sybil Chernin | 39.99 | 345 | - | - | - | - | 39.99 |
| HB.com | TO88316 | 4/14/2014 | Kimberly Tool | 449.10 | 345 | - | - | - | - | 449.10 |
| HB.com | CH22661 | 4/16/2014 | Sybil Chernin | 39.99 | 343 | - | - | - | - | 39.99 |
| HB.com | MO49301 | 6/23/2014 | John H. Morrison | 1,568.00 | 275 | - | - | - | - | 1,568.00 |
| HB.com | CH22661 | 7/1/2014 | Sybil Chernin | 79.98 | 267 | - | - | - | - | 79.98 |
| HB.com | ST30383 | 8/5/2014 | Hagen Stinson | 645.78 | 232 | - | - | - | - | 645.78 |
| HB.com | KO87995 | 9/3/2014 | Janet Kohr | 239.95 | 203 | - | - | - | - | 239.95 |
| HB.com | FI12364 | 9/15/2014 | Ankica Fiolic | 5,334.00 | 191 | - | - | - | - | 5,334.00 |
| HB.com | JA09000 | 9/19/2014 | Courtney Jarek | 219.00 | 187 | - | - | - | - | 219.00 |
| HB.com | WH26118 | 9/26/2014 | Opal F. Wheatle | 13,300.00 | 180 | - | - | - | - | 13,300.00 |
| HB.com | AC42431 | 9/29/2014 | Stephanie Accuosti | 140.00 | 177 | - | - | - | - | 140.00 |
| HB.com | HI38322 | 9/30/2014 | Carol Hill | 48.05 | 176 | - | - | - | - | 48.05 |
| HB.com | MA30360 | 10/29/2014 | Lisa Martin | 959.76 | 147 | - | - | - | - | 959.76 |
| HB.com | BR37552 | 12/31/2014 | Shereyll Brooks | 399.99 | 84 | - | - | 399.99 | - | - |
| HB.com | KO51393 | 1/8/2015 | Serena Kokka | 957.90 | 76 | - | - | 957.90 | - | - |
| HB.com | PA01028 | 1/16/2015 | Accts Payable | 3,661.35 | 68 | - | - | 3,661.35 | - | - |
| HB.com | MU01206 | 2/5/2015 | Charles Mullaney | 79.98 | 48 | - | 79.98 | - | - | - |
| HB.com | CO28269 | 2/18/2015 | Teri Coppedge | 3,112.04 | 35 | - | 3,112.04 | - | - | - |
| HB.com | PP22695 | 2/20/2015 | Purchasing Services P0018461 | 899.00 | 33 | - | 899.00 | - | - | - |
| HB.com | CA14146 | 2/23/2015 | Elena Carroll | 2,499.00 | 30 | 2,499.00 | - | - | - | - |
| HB.com | LY13755 | 2/26/2015 | Terry Lyons | 80.00 | 27 | 80.00 | - | - | - | - |
| HB.com | SM15296 | 3/9/2015 | Dean Smith | 399.00 | 16 | 399.00 | - | - | - | - |
| HB.com | BI58319 | 3/12/2015 | OWCP Billing | 3,988.25 | 13 | 3,988.25 | - | - | - | - |
| HB.com | PA84744 | 3/13/2015 | Charlie Pasquine | 29.99 | 12 | 29.99 | - | - | - | - |
| HB.com | PA97041 | 3/16/2015 | Accounts Payable | 5,114.46 | 9 | 5,114.46 | - | - | - | - |
| HB.com | YO87754 | 3/18/2015 | Diana Youngquist | 229.98 | 7 | 229.98 | - | - | - | - |
| HB.com | MO40331 | 3/23/2015 | Donna Morrow | 52.00 | 2 | 52.00 | - | - | - | - |
| HB.com | MU01206 | 3/23/2015 | Charles Mullaney | 1,828.00 | 2 | 1,828.00 | - | - | - | - |
| **Total Customer Receivables** | | | | **99,275.41** | | **19,460.79** | **7,907.54** | **6,393.38** | **(108.97)** | **65,622.67** |

## Other Accounts Receivable

| Receivable Description | Amount |
|---|---|
| AMEX Merchant Services - Reserve for Chargebacks and Returns | 72,679.15 |
| Tax withholding paid for 2012 on behalf of HB Members | 60,127.00 |
| Employee Advance | 2,000.00 |
| Est Receivable from Vendors for Co-op rebate programs Q1-2015 | 67,317.00 |
| Note Receivable from sale of Littleton CO Store | 141,591.83 |
| **Total Other Receivables** | **343,714.98** |
| | |
| Grand Total Healthy Back Receivables | **442,990.39** |

SCHEDULE B - Nos 28 and 29

**Healthy Back Asset Listing**

| Asset # | Cost Ctr | Code | Description | Vendor/Comment | Purchase Date | Purchase Amount | 3/31/2015 Accum Depr | Net Value |
|---|---|---|---|---|---|---|---|---|
| 1385 | 900 | C&E | World Forklift, Inc - Forklift | | 3/31/2008 | 9,345.00 | 9,345.00 | - |
| 1387 | 805 | C&E | Computers and Laser Printers | | 11/29/2010 | 3,363.36 | 3,363.36 | - |
| 1396 | 000 | C&E | Provantage-LCD Monitor | Provantage | 1/12/2011 | 100.50 | 100.50 | - |
| 1397 | 000 | C&E | Provantage-LCD Monitor | Provantage | 1/12/2011 | 100.50 | 100.50 | - |
| 1398 | 000 | C&E | Provantage-LCD Monitor | Provantage | 1/12/2011 | 100.50 | 100.50 | - |
| 1399 | 000 | C&E | Provantage-LCD Monitor | Provantage | 1/12/2011 | 100.50 | 100.50 | - |
| 1401 | 000 | C&E | Provantage-WYSE Thin Client | Provantage | 1/12/2011 | 252.54 | 252.54 | - |
| 1402 | 000 | C&E | Provantage-WYSE Thin Client | Provantage | 1/12/2011 | 252.54 | 252.54 | - |
| 1403 | 000 | C&E | Provantage-WYSE Thin Client | Provantage | 1/12/2011 | 252.55 | 252.55 | - |
| 1404 | 000 | C&E | Provantage-WYSE Thin Client | Provantage | 1/12/2011 | 252.55 | 252.55 | - |
| 1405 | 805 | C&E | Laptop - Hana Washington | | 1/12/2011 | 1,415.11 | 1,415.11 | - |
| 1408 | 808 | C&E | Apple Web Store-Laptop for Karl Feldman | | 1/29/2011 | 2,089.11 | 2,089.11 | - |
| 1409 | 000 | C&E | Provantage-Bar Code Label Printer | | 2/2/2011 | 634.03 | 634.03 | - |
| 1410 | 000 | C&E | CSC Leasing (iCore) | CISCO Phones | 3/2/2011 | 21,952.83 | 21,952.83 | - |
| 1411 | 000 | C&E | Radius Financial-CC Terminal | Radius | 3/7/2011 | 363.48 | 363.48 | - |
| 1412 | 001 | C&E | Radius Financial-CC Terminal | Radius | 3/7/2011 | 568.93 | 568.93 | - |
| 1413 | 002 | C&E | Radius Financial-CC Terminal | Radius | 3/7/2011 | 568.93 | 568.93 | - |
| 1414 | 808 | C&E | Radius Financial-CC Terminal | Radius | 3/7/2011 | 568.93 | 568.93 | - |
| 1415 | 006 | C&E | Radius Financial-CC Terminal | Radius | 3/7/2011 | 568.93 | 568.93 | - |
| 1417 | 808 | C&E | Radius Financial-CC Terminal | Radius | 3/7/2011 | 568.93 | 568.93 | - |
| 1418 | 014 | C&E | Radius Financial-CC Terminal | Radius | 3/7/2011 | 568.93 | 568.93 | - |
| 1419 | 015 | C&E | Radius Financial-CC Terminal | Radius | 3/7/2011 | 568.93 | 568.93 | - |
| 1420 | 016 | C&E | Radius Financial-CC Terminal | Radius | 3/7/2011 | 568.93 | 568.93 | - |
| 1421 | 018 | C&E | Radius Financial-CC Terminal | Radius | 3/7/2011 | 568.93 | 568.93 | - |
| 1422 | 019 | C&E | Radius Financial-CC Terminal | Radius | 3/7/2011 | 568.93 | 568.93 | - |
| 1423 | 808 | C&E | Radius Financial-CC Terminal | Radius | 3/7/2011 | 568.93 | 568.93 | - |
| 1424 | 808 | C&E | Radius Financial-CC Terminal | Radius | 3/7/2011 | 568.93 | 568.93 | - |
| 1425 | 808 | C&E | Radius Financial-CC Terminal | Radius | 3/7/2011 | 568.93 | 568.93 | - |
| 1426 | 808 | C&E | Radius Financial-CC Terminal | Radius | 3/7/2011 | 568.93 | 568.93 | - |
| 1428 | 808 | C&E | Radius Financial-CC Terminal | Radius | 3/7/2011 | 568.93 | 568.93 | - |
| 1429 | 808 | C&E | Radius Financial-CC Terminal | Radius | 3/7/2011 | 568.93 | 568.93 | - |
| 1430 | 808 | C&E | Radius Financial-CC Terminal | Radius | 3/7/2011 | 568.93 | 568.93 | - |
| 1431 | 808 | C&E | Radius Financial-CC Terminal | Radius | 3/7/2011 | 568.93 | 568.93 | - |
| 1432 | 808 | C&E | Radius Financial-CC Terminal | Radius | 3/7/2011 | 568.93 | 568.93 | - |
| 1435 | 000 | C&E | Dell-Laptop for Stephen Cheung | Dell | 4/18/2011 | 1,323.94 | 1,323.94 | - |
| 1440 | 808 | C&E | Dell PC for Call Center | Dell | 6/2/2011 | 497.13 | 497.13 | - |
| 1444 | 000 | C&E | Flat Panel Monitor for Sales Center | | 8/10/2011 | 753.66 | 753.66 | - |
| 1446 | 000 | C&E | iCore Internet Router for Sales Center | iCore | 10/21/2011 | 174.17 | 174.17 | - |
| 1447 | 001 | C&E | iCore Phone | iCore | 10/21/2011 | 209.00 | 209.00 | - |
| 1448 | 002 | C&E | iCore | iCore | 10/21/2011 | 209.00 | 209.00 | - |
| 1449 | 808 | C&E | ATA Adapter - ATA Adapter | iCore | 10/21/2011 | 209.00 | 209.00 | - |
| 1451 | 808 | C&E | iCore | iCore | 10/21/2011 | 209.00 | 209.00 | - |
| 1452 | 014 | C&E | iCore | iCore | 10/21/2011 | 209.00 | 209.00 | - |
| 1453 | 015 | C&E | iCore | iCore | 10/21/2011 | 209.00 | 209.00 | - |
| 1454 | 016 | C&E | iCore | iCore | 10/21/2011 | 209.00 | 209.00 | - |
| 1455 | 018 | C&E | iCore | iCore | 10/21/2011 | 209.00 | 209.00 | - |
| 1456 | 019 | C&E | iCore | iCore | 10/21/2011 | 209.00 | 209.00 | - |
| 1457 | 808 | C&E | iCore | iCore | 10/21/2011 | 209.00 | 209.00 | - |
| 1458 | 808 | C&E | iCore | iCore | 10/21/2011 | 209.00 | 209.00 | - |
| 1459 | 808 | C&E | iCore | iCore | 10/21/2011 | 209.00 | 209.00 | - |
| 1460 | 808 | C&E | iCore | iCore | 10/21/2011 | 209.00 | 209.00 | - |
| 1461 | 808 | C&E | iCore | iCore | 10/21/2011 | 209.00 | 209.00 | - |
| 1462 | 808 | C&E | iCore | iCore | 10/21/2011 | 209.00 | 209.00 | - |
| 1465 | 000 | C&E | newegg.com laptop for Emily Jenkins Serial # 5VHM6R1 | NewEgg | 1/20/2012 | 599.99 | 599.99 | - |
| 1466 | 000 | C&E | Dell-Laptop for Aimee DeBraynt serial # 5VHM6R1 | Dell | 1/20/2012 | 835.27 | 835.27 | - |
| 1483 | 001 | C&E | Provantage-terminals | Provantage | 3/7/2012 | 716.94 | 716.94 | - |
| 1484 | 002 | C&E | Provantage-Terminal | Provantage | 3/7/2012 | 716.94 | 716.94 | - |
| 1485 | 808 | C&E | Provantage-Terminal | Provantage | 3/7/2012 | 716.94 | 716.94 | - |
| 1486 | 006 | C&E | Provantage-Terminal | Provantage | 3/7/2012 | 716.95 | 716.95 | - |
| 1471 | 808 | C&E | Provantage-terminal | Provantage | 3/7/2012 | 358.47 | 358.47 | - |
| 1487 | 014 | C&E | Provantage-Terminal | Provantage | 3/7/2012 | 716.95 | 716.95 | - |
| 1488 | 015 | C&E | Provantage-Terminal | Provantage | 3/7/2012 | 716.95 | 716.95 | - |
| 1489 | 016 | C&E | Provantage-Terminal | Provantage | 3/7/2012 | 716.95 | 716.95 | - |
| 1490 | 018 | C&E | Provantage-Terminal | Provantage | 3/7/2012 | 716.95 | 716.95 | - |
| 1472 | 019 | C&E | Provantage-Terminal | Provantage | 3/7/2012 | 358.47 | 358.47 | - |
| 1473 | 808 | C&E | Provantage-Terminal | Provantage | 3/7/2012 | 358.47 | 358.47 | - |
| 1474 | 808 | C&E | Provantage-Terminal | Provantage | 3/7/2012 | 358.47 | 358.47 | - |
| 1475 | 808 | C&E | Provantage-Terminal | Provantage | 3/7/2012 | 358.47 | 358.47 | - |
| 1476 | 808 | C&E | Provantage-Terminal | Provantage | 3/7/2012 | 358.47 | 358.47 | - |
| 1477 | 808 | C&E | Provantage-Terminal | Provantage | 3/7/2012 | 358.47 | 358.47 | - |
| 1478 | 040 | C&E | Provantage-Terminal | Provantage | 3/7/2012 | 358.47 | 358.47 | - |
| 1469 | 653 | C&E | Provantage-Terminal | Provantage | 3/7/2012 | 358.07 | 358.07 | - |
| 1480 | 808 | C&E | Provantage-Terminal | Provantage | 3/7/2012 | 358.47 | 358.47 | - |
| 1481 | 808 | C&E | Provantage-Terminal | Provantage | 3/7/2012 | 358.47 | 358.47 | - |
| 1482 | 808 | C&E | Provantage-Terminal | Provantage | 3/7/2012 | 358.47 | 358.47 | - |
| 1507 | 001 | C&E | iCore Internet Router - Purchased January, put service Jun 1 20: | iCore | 1/30/2013 | 678.80 | 248.82 | 429.98 |
| 1508 | 002 | C&E | iCore Internet Router - Purchased January, put service Jun 1 20: | iCore | 1/30/2013 | 678.80 | 248.82 | 429.98 |
| 1509 | 808 | C&E | iCore Internet Router - Purchased January, put service Jun 1 20: | iCore | 1/30/2013 | 678.80 | 248.82 | 429.98 |
| 1510 | 006 | C&E | iCore Internet Router - Purchased January, put service Jun 1 20: | iCore | 1/30/2013 | 678.80 | 248.82 | 429.98 |
| 1512 | 808 | C&E | iCore Internet Router - Purchased January, put service Jun 1 20: | iCore | 1/30/2013 | 678.80 | 248.82 | 429.98 |
| 1513 | 014 | C&E | iCore Internet Router - Purchased January, put service Jun 1 20: | iCore | 1/30/2013 | 678.80 | 248.82 | 429.98 |
| 1514 | 015 | C&E | iCore Internet Router - Purchased January, put service Jun 1 20: | iCore | 1/30/2013 | 678.80 | 248.82 | 429.98 |
| 1515 | 016 | C&E | iCore Internet Router - Purchased January, put service Jun 1 20: | iCore | 1/30/2013 | 678.80 | 248.82 | 429.98 |

**Healthy Back Asset Listing**

| Asset # | Cost Ctr | Code | Description | Vendor/Comment | Purchase Date | Amount | Accum Depr | Net Value |
|---|---|---|---|---|---|---|---|---|
| 1516 | 018 | C&E | iCore Internet Router - Purchased January, put service Jun 1 20 | iCore | 1/30/2013 | 678.80 | 248.82 | 429.98 |
| 1517 | 019 | C&E | iCore Internet Router - Purchased January, put service Jun 1 20 | iCore | 1/30/2013 | 678.80 | 248.82 | 429.98 |
| 1518 | 808 | C&E | iCore Internet Router - Purchased January, put service Jun 1 20 | iCore | 1/30/2013 | 678.80 | 248.82 | 429.98 |
| 1519 | 808 | C&E | iCore Internet Router - Purchased January, put service Jun 1 20 | iCore | 1/30/2013 | 678.80 | 248.82 | 429.98 |
| 1520 | 808 | C&E | iCore Internet Router - Purchased January, put service Jun 1 20 | iCore | 1/30/2013 | 678.80 | 248.82 | 429.98 |
| 1521 | 808 | C&E | iCore Internet Router - Purchased January, put service Jun 1 20 | iCore | 1/30/2013 | 678.80 | 248.82 | 429.98 |
| 1522 | 808 | C&E | iCore Internet Router - Purchased January, put service Jun 1 20 | iCore | 1/30/2013 | 678.80 | 248.82 | 429.98 |
| 1523 | 040 | C&E | iCore Internet Router - Purchased January, put service Jun 1 20 | iCore | 1/30/2013 | 678.80 | 248.82 | 429.98 |
| 1506 | 901 | C&E | iCore Internet Router - Purchased January, put service Jun 1 20 | iCore | 1/30/2013 | 678.72 | 248.82 | 429.90 |
| 1525 | 808 | C&E | iCore Internet Router - Purchased January, put service Jun 1 20 | iCore | 1/30/2013 | 678.80 | 248.82 | 429.98 |
| 1526 | 808 | C&E | WAP - Linksys Wireless AC Connectors (19) | Amazon | 2/1/2013 | 150.00 | 55.00 | 95.00 |
| 1529 | 001 | C&E | Scanner - Canon Scanners | Amazon | 2/14/2013 | 53.33 | 19.58 | 33.75 |
| 1530 | 002 | C&E | Scanner - Canon Scanners | Amazon | 2/14/2013 | 53.33 | 19.58 | 33.75 |
| 1531 | 808 | C&E | Scanner - Canon Scanners | Amazon | 2/14/2013 | 53.33 | 19.58 | 33.75 |
| 1532 | 006 | C&E | Scanner - Canon Scanners | Amazon | 2/14/2013 | 53.33 | 19.58 | 33.75 |
| 1534 | 808 | C&E | Scanner - Canon Scanners | Amazon | 2/14/2013 | 53.33 | 19.58 | 33.75 |
| 1535 | 014 | C&E | Scanner - Canon Scanners | Amazon | 2/14/2013 | 53.33 | 19.58 | 33.75 |
| 1536 | 015 | C&E | Scanner - Canon Scanners | Amazon | 2/14/2013 | 53.33 | 19.58 | 33.75 |
| 1537 | 016 | C&E | Scanner - Canon Scanners | Amazon | 2/14/2013 | 53.33 | 19.58 | 33.75 |
| 1538 | 018 | C&E | Scanner - Canon Scanners | Amazon | 2/14/2013 | 53.33 | 19.58 | 33.75 |
| 1539 | 019 | C&E | Scanner - Canon Scanners | Amazon | 2/14/2013 | 53.33 | 19.58 | 33.75 |
| 1540 | 808 | C&E | Scanner - Canon Scanners | Amazon | 2/14/2013 | 53.33 | 19.58 | 33.75 |
| 1541 | 808 | C&E | Scanner - Canon Scanners | Amazon | 2/14/2013 | 53.33 | 19.58 | 33.75 |
| 1542 | 808 | C&E | Scanner - Canon Scanners | Amazon | 2/14/2013 | 53.33 | 19.58 | 33.75 |
| 1543 | 808 | C&E | Scanner - Canon Scanners | Amazon | 2/14/2013 | 53.33 | 19.58 | 33.75 |
| 1545 | 040 | C&E | Scanner - Canon Scanners | Amazon | 2/14/2013 | 53.33 | 19.58 | 33.75 |
| 1547 | 901 | C&E | Scanner - Canon Scanners | Amazon | 2/14/2013 | 54.64 | 20.02 | 34.62 |
| 1548 | 808 | C&E | Scanner - Canon Scanners | Amazon | 2/14/2013 | 54.64 | 20.02 | 34.62 |
| 1569 | 001 | C&E | WAP - Cisco-Linksys WAP610N WAP | Amazon | 2/28/2013 | 101.97 | 37.40 | 64.57 |
| 1570 | 002 | C&E | WAP - Cisco-Linksys WAP610N WAP | Amazon | 2/28/2013 | 101.97 | 37.40 | 64.57 |
| 1571 | 808 | C&E | WAP - Cisco-Linksys WAP610N WAP | Amazon | 2/28/2013 | 101.97 | 37.40 | 64.57 |
| 1572 | 006 | C&E | WAP - Cisco-Linksys WAP610N WAP | Amazon | 2/28/2013 | 101.97 | 37.40 | 64.57 |
| 1574 | 808 | C&E | WAP - Cisco-Linksys WAP610N WAP | Amazon | 2/28/2013 | 101.97 | 37.40 | 64.57 |
| 1575 | 014 | C&E | WAP - Cisco-Linksys WAP610N WAP | Amazon | 2/28/2013 | 101.97 | 37.40 | 64.57 |
| 1576 | 015 | C&E | WAP - Cisco-Linksys WAP610N WAP | Amazon | 2/28/2013 | 101.97 | 37.40 | 64.57 |
| 1577 | 016 | C&E | WAP - Cisco-Linksys WAP610N WAP | Amazon | 2/28/2013 | 101.97 | 37.40 | 64.57 |
| 1578 | 018 | C&E | WAP - Cisco-Linksys WAP610N WAP | Amazon | 2/28/2013 | 101.97 | 37.40 | 64.57 |
| 1579 | 019 | C&E | WAP - Cisco-Linksys WAP610N WAP | Amazon | 2/28/2013 | 101.97 | 37.40 | 64.57 |
| 1580 | 808 | C&E | WAP - Cisco-Linksys WAP610N WAP | Amazon | 2/28/2013 | 101.97 | 37.40 | 64.57 |
| 1581 | 808 | C&E | WAP - Cisco-Linksys WAP610N WAP | Amazon | 2/28/2013 | 101.97 | 37.40 | 64.57 |
| 1582 | 808 | C&E | WAP - Cisco-Linksys WAP610N WAP | Amazon | 2/28/2013 | 101.97 | 37.40 | 64.57 |
| 1583 | 808 | C&E | WAP - Cisco-Linksys WAP610N WAP | Amazon | 2/28/2013 | 101.97 | 37.40 | 64.57 |
| 1584 | 808 | C&E | WAP - Cisco-Linksys WAP610N WAP | Amazon | 2/28/2013 | 101.97 | 37.40 | 64.57 |
| 1585 | 040 | C&E | WAP - Cisco-Linksys WAP610N WAP | Amazon | 2/28/2013 | 101.97 | 37.40 | 64.57 |
| 1587 | 006 | C&E | Printer - Brother TN450 Ethernet Monochrome Printer | Amazon | 3/1/2013 | 207.99 | 76.34 | 131.65 |
| 1588 | 019 | C&E | Printer - Brother TN450 Ethernet Monochrome Printer | Amazon | 3/1/2013 | 207.99 | 76.34 | 131.65 |
| 1589 | 808 | C&E | Printer - Brother TN450 Ethernet Monochrome Printer | Amazon | 3/1/2013 | 207.99 | 76.34 | 131.65 |
| 1592 | 040 | C&E | Printer - Brother TN450 Ethernet Monochrome Printer | Amazon | 3/18/2013 | 191.92 | 70.40 | 121.52 |
| 1596 | 016 | C&E | Printer - Brother TN450 Ethernet Monochrome Printer | Amazon | 3/30/2013 | 184.39 | 67.54 | 116.85 |
| 1598 | 901 | C&E | Print Server - Zebra Print Server | NewEgg | 4/4/2013 | 159.03 | 58.30 | 100.73 |
| 1599 | 001 | C&E | Print Server - Zebra Print Server | NewEgg | 4/5/2013 | 159.03 | 58.30 | 100.73 |
| 1600 | 808 | C&E | Print Server - Zebra Print Server | NewEgg | 4/5/2013 | 159.03 | 58.30 | 100.73 |
| 1601 | 001 | C&E | Switch - Netgear FS108 | Amazon | 4/10/2013 | 35.79 | 13.20 | 22.59 |
| 1602 | 002 | C&E | Switch - Netgear FS108 | Amazon | 4/10/2013 | 35.79 | 13.20 | 22.59 |
| 1603 | 808 | C&E | Switch - Netgear FS108 | Amazon | 4/10/2013 | 35.79 | 13.20 | 22.59 |
| 1604 | 006 | C&E | Switch - Netgear FS108 | Amazon | 4/10/2013 | 35.79 | 13.20 | 22.59 |
| 1605 | 808 | C&E | Switch - Netgear FS108 | Amazon | 4/10/2013 | 35.79 | 13.20 | 22.59 |
| 1606 | 014 | C&E | Switch - Netgear FS108 | Amazon | 4/10/2013 | 35.79 | 13.20 | 22.59 |
| 1607 | 015 | C&E | Switch - Netgear FS108 | Amazon | 4/10/2013 | 35.79 | 13.20 | 22.59 |
| 1608 | 016 | C&E | Switch - Netgear FS108 | Amazon | 4/10/2013 | 35.79 | 13.20 | 22.59 |
| 1609 | 018 | C&E | Switch - Netgear FS108 | Amazon | 4/10/2013 | 35.79 | 13.20 | 22.59 |
| 1610 | 019 | C&E | Switch - Netgear FS108 | Amazon | 4/10/2013 | 35.79 | 13.20 | 22.59 |
| 1611 | 808 | C&E | Switch - Netgear FS108 | Amazon | 4/10/2013 | 35.79 | 13.20 | 22.59 |
| 1612 | 808 | C&E | Switch - Netgear FS108 | Amazon | 4/10/2013 | 35.79 | 13.20 | 22.59 |
| 1613 | 808 | C&E | Switch - Netgear FS108 | Amazon | 4/10/2013 | 35.79 | 13.20 | 22.59 |
| 1614 | 808 | C&E | Switch - Netgear FS108 | Amazon | 4/10/2013 | 35.79 | 13.20 | 22.59 |
| 1615 | 808 | C&E | Switch - Netgear FS108 | Amazon | 4/10/2013 | 35.79 | 13.20 | 22.59 |
| 1616 | 040 | C&E | Switch - Netgear FS108 | Amazon | 4/10/2013 | 35.79 | 13.20 | 22.59 |
| 1617 | 901 | C&E | Switch - Netgear FS108 | Amazon | 4/10/2013 | 35.79 | 13.20 | 22.59 |
| 1621 | 002 | C&E | ATA Adapter - ATA Adapter | Amazon | 4/17/2013 | 52.99 | 19.36 | 33.63 |
| 1622 | 808 | C&E | ATA Adapter - ATA Adapter | Amazon | 4/17/2013 | 52.99 | 19.36 | 33.63 |
| 1624 | 016 | C&E | ATA Adapter - ATA Adapter | Amazon | 4/17/2013 | 57.23 | 20.90 | 36.33 |
| 1625 | 901 | C&E | ATA Adapter - ATA Adapter | Amazon | 4/17/2013 | 57.23 | 20.90 | 36.33 |
| 1627 | 015 | C&E | Switch - Netgear FS108 | Amazon | 4/23/2013 | 44.26 | 16.28 | 27.98 |
| 1628 | 808 | C&E | ATA Adapter - ATA Adapter | Amazon | 5/10/2013 | 52.97 | 19.36 | 33.61 |
| 1629 | 808 | C&E | WAP - Linksys Wireless Activation Point | Amazon | 5/10/2013 | 92.81 | 34.10 | 58.71 |
| 1630 | 808 | C&E | Scanner - Canon Scanner | Amazon | 5/20/2013 | 52.99 | 19.36 | 33.63 |
| 1631 | 015 | C&E | Monitor - Monitor | Amazon | 5/23/2013 | 109.82 | 40.26 | 69.56 |
| 1637 | 808 | C&E | Spare Router (used for Village move) | iCore | 11/13/2013 | 742.00 | 210.29 | 531.71 |
| 1655 | 016 | C&E | T1 Install Expedite Fee | iCore | 12/1/2013 | 425.00 | 113.28 | 311.72 |
| 1656 | 016 | C&E | New Store Internet Install | iCore | 12/1/2013 | 1,075.00 | 286.72 | 788.28 |
| 1658 | 015 | C&E | Printer | | 12/15/2013 | 237.59 | 63.36 | 174.23 |
| 1659 | 016 | C&E | Printer | | 12/15/2013 | 215.99 | 57.60 | 158.39 |
| 1657 | 808 | C&E | Thin Client to replace bad PC | Amazon | 12/19/2013 | 295.56 | 78.88 | 216.68 |

**Healthy Back Asset Listing**

| Asset # | Cost Ctr | Code | Description | Vendor/Comment | Purchase Date | Amount | Accum Depr | Net Value |
|---|---|---|---|---|---|---|---|---|
| 1660 | 808 | C&E | Internet Router for new store | iCore | 4/21/2014 | 742.00 | 111.33 | 630.67 |
| 1661 | 901 | C&E | Install for internet after move | iCore | 4/23/2014 | 200.00 | 39.96 | 160.04 |
| 1666 | 011 | C&E | Provantage Cash Register | (TP Purch, net val) | 5/1/2014 | 218.94 | 40.15 | 178.79 |
| 1667 | 011 | C&E | iCore Internet Router (in service 6/2013) | (TP Purch, net val) | 5/1/2014 | 565.70 | 103.73 | 461.97 |
| 1668 | 011 | C&E | Computer/Printer supplies for internet switch | (TP Purch, net val) | 5/1/2014 | 302.57 | 55.44 | 247.13 |
| 1670 | 808 | C&E | Printers, monitors, thin clients, etc for | Amazon | 5/15/2014 | 1,924.34 | 256.56 | 1,667.78 |
| 1664 | 808 | C&E | Aventura ATA | iCore | 6/24/2014 | 104.94 | 14.00 | 90.94 |
| 1663 | 808 | C&E | CISCO phones lease buyout | CSC Leasing | 6/30/2014 | 4,159.07 | 693.20 | 3,465.87 |
| 1676 | 808 | C&E | Internet Router for new store (shipping) | iCore | 8/5/2014 | 7.72 | 0.48 | 7.24 |
| 1678 | 808 | C&E | Sonicpoint Wifi Access Point | NewEgg | 8/5/2014 | 500.00 | 58.31 | 441.69 |
| 1677 | 808 | C&E | Internet Router for new store (install) | iCore | 8/7/2014 | 600.00 | 40.00 | 560.00 |
| 1691 | 808 | C&E | Credit Card Terminal | Sage | 10/1/2014 | 372.00 | 37.20 | 334.80 |
| 1692 | 000 | C&E | New Cloud VDI Installation Project Fee | iCore | 11/1/2014 | 7,500.00 | 625.00 | 6,875.00 |
| 1693 | 000 | C&E | New Cloud VDI Installation Project Fee | iCore | 11/1/2014 | 1,500.00 | 125.00 | 1,375.00 |
| 1703 | 001 | C&E | new Router Rockville | iCore | 1/20/2015 | 742.00 | 37.11 | 704.89 |
| 1367 | 000 | F&F | WC Warehouse Forklift | | 6/1/2003 | 8,986.94 | 8,986.94 | - |
| 1368 | 000 | F&F | EC Warehouse Forklift | | 12/31/2003 | 7,889.75 | 7,889.75 | - |
| 1561 | 808 | F&F | Furniture/Displays | THE HOME DEPOT #2589ANNAPOLIS       MD | 2/22/2013 | 87.48 | 37.96 | 49.52 |
| 1562 | 808 | F&F | Furniture/Displays | TARGET T2271 2271  ANNAPOLIS       MD | 2/22/2013 | 95.39 | 41.34 | 54.05 |
| 1563 | 808 | F&F | Furniture/Displays | IKEA COLLEGE PARK 04COLLEGE PARK      MD | 2/22/2013 | 121.81 | 52.78 | 69.03 |
| 1564 | 808 | F&F | Furniture/Displays | THE HOME DEPOT #2589ANNAPOLIS       MD | 2/22/2013 | 175.85 | 76.18 | 99.67 |
| 1565 | 808 | F&F | Furniture/Displays | OVR*O.CO/OVERSTOCK.C800-843-2446       UT | 2/22/2013 | 177.64 | 76.96 | 100.68 |
| 1566 | 808 | F&F | Furniture/Displays | THE HOME DEPOT #2589ANNAPOLIS       MD | 2/22/2013 | 191.68 | 82.94 | 108.74 |
| 1567 | 808 | F&F | Furniture/Displays | TARGET T2271 2271  ANNAPOLIS       MD | 2/22/2013 | 216.82 | 93.86 | 122.96 |
| 1568 | 808 | F&F | Furniture/Displays | MELVIN ROOS FIXTURE ATLANTA       GA | 2/22/2013 | 371.38 | 160.94 | 210.44 |
| 1694 | 901 | F&F | Ladder Jack | | 8/1/2014 | 758.77 | 101.20 | 657.57 |
| 1645 | 000 | Intangible | Web Concept | Added after Book to Tax Rec | 12/1/1999 | 2,350.00 | 2,350.00 | - |
| 1647 | 000 | Intangible | Web Concept | Added after Book to Tax Rec | 6/1/2002 | 15,000.00 | 15,000.00 | - |
| 1646 | 000 | Intangible | Web Concept | Added after Book to Tax Rec | 10/1/2002 | 8,800.00 | 8,800.00 | - |
| 1648 | 000 | Intangible | Web Concept | Added after Book to Tax Rec | 1/1/2003 | 18,400.00 | 18,400.00 | - |
| 1641 | 000 | Intangible | New Store Design | Added after Book to Tax Rec | 1/15/2004 | 700.00 | 700.00 | - |
| 1642 | 000 | Intangible | New Store Design | Added after Book to Tax Rec | 2/4/2004 | 700.00 | 700.00 | - |
| 1643 | 000 | Intangible | New Store Design | Added after Book to Tax Rec | 3/11/2004 | 700.00 | 700.00 | - |
| 1644 | 000 | Intangible | New Store Design | Added after Book to Tax Rec | 4/14/2004 | 700.00 | 700.00 | - |
| 1437 | 000 | LI | DEAN CURRY-REPLACE AC UNIT | | 5/25/2011 | 5,500.00 | 4,308.49 | 1,191.51 |
| 1438 | 000 | LI | DEAN CURRY-AC REPAIR ON 3 UNITS | | 5/26/2011 | 1,800.00 | 1,410.00 | 390.00 |
| 1439 | 014 | LI | DEAN CURRY-AC REPAIR ON 3 UNITS | | 5/26/2011 | 5,000.00 | 3,916.51 | 1,083.49 |
| 1442 | 808 | LI | DEAN CURRY-AC UNIT 1ST FLOOR | | 7/21/2011 | 8,800.00 | 6,600.15 | 2,199.85 |
| 1443 | 808 | LI | DEAN CURRY-REPLACE AC UNIT | | 7/25/2011 | 2,034.90 | 1,526.40 | 508.50 |
| 1464 | 002 | LI | Electrical  Sign Service | | 1/3/2012 | 7,845.00 | 2,549.82 | 5,295.18 |
| 1501 | 018 | LI | Brandpoint Services | Brandpoint | 9/1/2012 | 20,485.90 | 5,292.32 | 15,193.58 |
| 1502 | 002 | LI | Brandpoint Services | Brandpoint | 9/5/2012 | 30,822.44 | 7,962.35 | 22,860.09 |
| 1528 | 001 | LI | New AC (other 50% covered by landlord) | AMEX/Misc | 8/12/2013 | 7,125.00 | 2,375.00 | 4,750.00 |
| 1638 | 016 | LI | Store move buildout | APSGC, INC | 11/12/2013 | 5,636.00 | 751.52 | 4,884.48 |
| 1639 | 016 | LI | Signage for relocated store | CUSTOM MEDIA MGF SIGN COMPANY | 11/12/2013 | 3,378.10 | 450.40 | 2,927.70 |
| 1640 | 016 | LI | Signage for relocated store | CUSTOM MEDIA MGF SIGN COMPANY | 11/18/2013 | 271.20 | 36.16 | 235.04 |
| 1651 | 016 | LI | Store move buildout | APSGC, INC | 12/1/2013 | 17,513.20 | 2,335.04 | 15,178.16 |
| 1652 | 016 | LI | Signage for relocated store | CUSTOM MEDIA MGF SIGN COMPANY | 12/1/2013 | 255.00 | 34.08 | 220.92 |
| 1653 | 016 | LI | Signage for relocated store | CUSTOM MEDIA MGF SIGN COMPANY | 12/1/2013 | 443.44 | 59.20 | 384.24 |
| 1654 | 000 | LI | Slat Wall | Marlite Inc | 12/1/2013 | 2,982.30 | 397.60 | 2,584.70 |
| 1680 | 808 | LI | New SSC Office Signage | | 3/31/2014 | 2,200.00 | 274.95 | 1,925.05 |
| 1662 | 901 | LI | Signage for relocated WH | CUSTOM MEDIA MGF SIGN COMPANY | 4/25/2014 | 607.40 | 60.72 | 546.68 |
| 1673 | 011 | LI | Signage for Lexington Store | Ruggles Signs | 7/1/2014 | 5,045.00 | 336.32 | 4,708.68 |
| 1695 | 040 | LI | New sign | Electrical Sign Service | 12/1/2014 | 3,376.00 | 112.52 | 3,263.48 |
| 1702 | 040 | LI | New sign | Electrical Sign Service | 12/1/2014 | 6,787.50 | 226.24 | 6,561.26 |
| 1705 | 808 | LI | Leasehold Improvements | AAK Dobbins | 12/1/2014 | 1,610.00 | 80.49 | 1,529.51 |
| 1363 | 000 | Sftw | Mas 90 Software, Deposit | MAS 90 | 12/31/2000 | 15,001.17 | 15,001.17 | (0.00) |
| 1364 | 000 | Sftw | Mas 90 Software | MAS 90 | 1/31/2001 | 15,001.17 | 15,001.17 | (0.00) |
| 1365 | 000 | Sftw | Mas 90 Software | MAS 90 | 12/31/2001 | 266.16 | 266.16 | - |
| 1366 | 000 | Sftw | Mas 90 Software - Planning Service | MAS 90 | 12/31/2001 | 5,181.00 | 5,181.00 | - |
| 1369 | 000 | Sftw | Storis Management System | Storis | 3/1/2004 | 217,662.45 | 217,662.45 | - |
| 1370 | 000 | Sftw | Storis Management System | Storis | 4/1/2004 | 44,232.12 | 44,232.12 | - |
| 1371 | 000 | Sftw | Storis Management System | Storis | 5/1/2004 | 1,550.00 | 1,550.00 | - |
| 1373 | 000 | Sftw | Storis Management System (Software Service) | Storis | 6/1/2004 | 5,868.40 | 5,868.40 | - |
| 1374 | 000 | Sftw | Storis Management System(Wintergreen Update) | Storis | 6/1/2004 | 1,004.30 | 1,004.30 | - |
| 1375 | 000 | Sftw | Storis Management System (Software Service) | Storis | 7/1/2004 | 3,247.38 | 3,247.38 | 0.00 |
| 1376 | 000 | Sftw | Storis Management System | Storis | 9/1/2004 | 20,929.81 | 20,929.81 | - |
| 1377 | 000 | Sftw | Storis Management - Programming | Storis | 11/9/2004 | 728.75 | 728.75 | - |
| 1378 | 000 | Sftw | Storis Management - Programming | Storis | 12/8/2004 | 3,194.00 | 3,194.00 | - |
| 1379 | 000 | Sftw | Storis Management - Programming | Storis | 1/18/2005 | 693.00 | 693.00 | - |
| 1380 | 000 | Sftw | Storis Management - Programming | Storis | 1/31/2005 | 1,163.00 | 1,163.00 | - |
| 1381 | 000 | Sftw | Storis | Storis | 3/22/2005 | 375.00 | 375.00 | - |
| 1382 | 000 | Sftw | Storis | Storis | 5/18/2005 | 3,904.25 | 3,904.25 | - |
| 1384 | 000 | Sftw | Storis Software | Storis | 8/31/2007 | 20,400.00 | 20,400.00 | - |
| 1388 | 805 | Sftw | Computers, Firewall and Printers | | 11/30/2010 | 532.76 | 470.64 | 62.12 |
| 1406 | 808 | Sftw | Adobe Creative Suite 5 Design Premium | | 1/25/2011 | 2,554.67 | 2,171.58 | 383.09 |
| 1407 | 808 | Sftw | Office 2011-Mac Home Business English DVD | | 1/25/2011 | 514.64 | 437.58 | 77.06 |
| 1504 | 808 | Sftw | Storis Software purchase | Storis | 9/15/2012 | 90,000.00 | 46,500.00 | 43,500.00 |
| 1679 | 000 | Sftw | Svago.com domain | Sedo.com | 1/31/2014 | 2,875.00 | 718.80 | 2,156.20 |
| 1372 | 500 | WD | HB.COM  Website design | | 5/1/2004 | 5,850.00 | 5,850.00 | - |
| 1383 | 500 | WD | HB.COM  Website design | | 7/19/2005 | 25,000.00 | 25,000.00 | 0.00 |
| 03-0001 | 600 | WD | Web Design | Orases | 12/31/2014 | 20,300.00 | 338.33 | 19,961.67 |

| | | | | | | 822,710.23 | 626,166.40 | 196,543.83 |

## Healthy Back Summary Inventory Listing

SCHEDULE B - No. 30

| | | Inventory Value | As Is Value | Landed Value |
|---|---|---|---|---|
| 001 | - ROCKVILLE HEALTHY BACK STORE | 121,292.19 | - | 121,292.19 |
| 002 | - TYSONS HEALTHY BACK STORE | 110,763.66 | - | 110,763.66 |
| 004 | - GLENWOOD-HEALTHY BACK STORE | 83,634.82 | - | 83,634.82 |
| 006 | - HILLCREST - HEALTHY BACK STORE | 131,803.63 | 15,586.98 | 147,390.61 |
| 010 | - LITTLETON - HEALTHY BACK STORE | 45,438.23 | - | 45,438.23 |
| 011 | - LEXINGTON HEALTHY BACK STORE | 142,756.45 | - | 142,756.45 |
| 012 | - RICHMOND - HEALTHY BACK STORE | 85,664.44 | - | 85,664.44 |
| 014 | - BETHESDA - HEALTHY BACK STORE | 298,506.56 | - | 298,506.56 |
| 015 | - ARBOR CENTER - HEALTHY BACK | 121,910.94 | 3,554.18 | 125,465.12 |
| 016 | - VILLAGE SQUARE - HEALTHY BACK | 66,410.05 | 1,631.09 | 68,041.14 |
| 018 | - FAIRFAX - HEALTHY BACK STORE | 90,591.56 | 2,277.76 | 92,869.32 |
| 019 | - ALEXANDRIA - HEALTHY BACK | 98,876.86 | 1,525.00 | 100,401.86 |
| 021 | - ESCONDIDO - HEALTHY BACK | 83,726.26 | - | 83,726.26 |
| 028 | - SOUTH POINT-HEALTHY BACK STORE | 81,328.20 | 1,288.04 | 82,616.24 |
| 036 | - GAITHERSBURG HEALTHY BACK | 93,506.64 | 845.23 | 94,351.87 |
| 037 | - GAINESVILLE HEALTHY BACK STORE | 91,742.01 | 3,625.65 | 95,367.66 |
| 038 | - ANNAPOLIS HEALTHY BACK STORE | 87,340.02 | 476.76 | 87,816.78 |
| 040 | - COLUMBIA HEALTHY BACK STORE | 102,963.66 | - | 102,963.66 |
| 041 | - BELTSVILLE HEALTHY BACK STORE | 288.90 | - | 288.90 |
| 042 | - AVENTURA HEALTHY BACK STORE | 98,930.87 | 279.00 | 99,209.87 |
| 651 | - CA OED | 15,386.01 | 179.00 | 15,565.01 |
| 900 | - HEALTHY BACK EAST WH | 888,118.45 | 134,535.88 | 1,022,654.33 |
| 901 | - HEALTHYBACK WEST WAREHOUSE | 478,234.70 | 122,745.93 | 600,980.63 |
| 904 | - HEALTHY BACK CO WH | 63,746.52 | 17,195.66 | 80,942.18 |
| 906 | - HEALTHY BACK NC WH | 249,244.58 | 33,220.59 | 282,465.17 |
| 925 | - INTERNET WAREHOUSE | 25,772.10 | - | 25,772.10 |
| 942 | - HEALTHY BACK - FLORIDA WH | 115,706.88 | 18,934.17 | 134,641.05 |
| 953 | - RTV WAREHOUSE RICHMOND | 25,219.91 | - | 25,219.91 |
| | Grand Total | 3,898,905.10 | 357,900.92 | 4,256,806.02 |

**Healthy Back Summary Inventory Listing**

| Product | Description | 03/27 On Hand | 03/27 As Is | Inventory Value | As Is Value | Landed Value | Warehouse | Description |
|---|---|---|---|---|---|---|---|---|
| F3100BK - 1101000012 | DISCO HB PERFECT COMFRT SAL BLK | 1 | - | 100.00 | - | 100.00 | 1 | ROCKVILLE HEALTHY BACK STORE |
| 46296179-6205-SF17 - 1101021211 | LEAP PLUS BLACK/BLACK | 1 | - | 866.58 | - | 866.58 | 1 | ROCKVILLE HEALTHY BACK STORE |
| E-CUB+ - 1104000011 | E-CHAIR BLACK | 1 | - | 198.00 | - | 198.00 | 1 | ROCKVILLE HEALTHY BACK STORE |
| 13-MM32N4F3 - 1109900020 | HB ECLIPSE CHAIR | 8 | - | 1,143.20 | - | 1,143.20 | 1 | ROCKVILLE HEALTHY BACK STORE |
| 03-MM217#F3 - 1109900026 | HB ECLIPSE DELUXE FB BLK BASE | 2 | - | 416.10 | - | 416.10 | 1 | ROCKVILLE HEALTHY BACK STORE |
| HRL-818M - 1109900029 | HB ECLIPSE DELX EXECUTVE HDRST | 3 | - | 67.50 | - | 67.50 | 1 | ROCKVILLE HEALTHY BACK STORE |
| 317-M9R2C6#F6 - 1109900036 | HB ECLIPSE PREMIER FABRIC | 1 | - | 198.85 | - | 198.85 | 1 | ROCKVILLE HEALTHY BACK STORE |
| 317-ME3R2C6KF6 - 1109900037 | HB ECLIPSE PREMIER LEATHER | 2 | - | 405.70 | - | 405.70 | 1 | ROCKVILLE HEALTHY BACK STORE |
| HRM-317M - 1109900038 | HB ECLIPSE PREMIER FABRIC HDRS | 2 | - | 40.20 | - | 40.20 | 1 | ROCKVILLE HEALTHY BACK STORE |
| HERL-317M - 1109900040 | HB ECLIPSE PREMIER LEATHER HDR | 2 | - | 41.30 | - | 41.30 | 1 | ROCKVILLE HEALTHY BACK STORE |
| 52W-M33C14F3W - 1109900042 | HB ECLIPSE SPORT BLACK/WHITE | 3 | - | 456.00 | - | 456.00 | 1 | ROCKVILLE HEALTHY BACK STORE |
| 52W-M99C14F3W - 1109900043 | HB ECLIPSE SPORT RED/WHITE | 2 | - | 304.00 | - | 304.00 | 1 | ROCKVILLE HEALTHY BACK STORE |
| SZT11724EA1-XPOKZ-MA1-XPOKZ-TR - 1109905224 | ZODY FL LTH SMOKE/BLK/BK ICKT | 1 | - | 703.02 | - | 703.02 | 1 | ROCKVILLE HEALTHY BACK STORE |
| 46216179-6205-SF17 w/HDRST - 1112240043 | LEAP 2 BLACK BUZZ 2 W HDRST | 1 | - | 662.22 | - | 662.22 | 1 | ROCKVILLE HEALTHY BACK STORE |
| AF123AWAFA06ABBDFR8M25631A707 - 1113333000 | MIRRA 2 DK TUR/DK TUR/STD WHT | 1 | - | 581.23 | - | 581.23 | 1 | ROCKVILLE HEALTHY BACK STORE |
| MRF123AWAFA05BBDFR8M25631A707 - 1113333002 | MIRRA 2 FL/DRK TRQ | 1 | - | 577.50 | - | 577.50 | 1 | ROCKVILLE HEALTHY BACK STORE |
| SZTB-05 XP-KC TR-F - 1113333336 | ZODY BLK LEATHER BACK COVER | 1 | - | 125.90 | - | 125.90 | 1 | ROCKVILLE HEALTHY BACK STORE |
| SZTB-05, XP-KY, TR-F - 1113333340 | ZODY BRWN LEATHER BACK COVER | 1 | - | 130.93 | - | 130.93 | 1 | ROCKVILLE HEALTHY BACK STORE |
| AE113PWAN2G1BBBK3D02 - 1121201033 | AERON A BSC CLSC LEAD CHAIR | 1 | - | 645.91 | - | 645.91 | 1 | ROCKVILLE HEALTHY BACK STORE |
| AE213AWBN2G1BBBK3D01 - 1121202034 | AERON B CLN CLSC CARBON CHAIR | 4 | - | 2,135.88 | - | 2,135.88 | 1 | ROCKVILLE HEALTHY BACK STORE |
| AE213AWCN2G1BBBK3D01 - 1121203034 | AERON C CLN CLSC CARBON CHAIR | 1 | - | 567.41 | - | 567.41 | 1 | ROCKVILLE HEALTHY BACK STORE |
| CN122AWAAG5G1BB3513 - 1121205102 | EMBODY BALANCE BLK GRPH/GRPH | 1 | - | 799.50 | - | 799.50 | 1 | ROCKVILLE HEALTHY BACK STORE |
| CN122AWAAKT9SBB3509 - 1121205126 | EMBODY BALANCE BBLUE WHT/TITAN | 1 | - | 722.06 | - | 722.06 | 1 | ROCKVILLE HEALTHY BACK STORE |
| MR223AAFAIG1BBG1EK3Q18BW01 - 1122331801 | HM MIRRA FL FT UPH GRF/GRPH | 1 | - | 560.85 | - | 560.85 | 1 | ROCKVILLE HEALTHY BACK STORE |
| F2137W801G - 1122311315 | FREEDOM EXE GAVN TIT ADV GELST | 2 | - | 1,136.96 | - | 1,136.96 | 1 | ROCKVILLE HEALTHY BACK STORE |
| 46267LP9-6205-5G59 - 1122400338 | LEAP STOOL BUZZ/MDOW/GRA/YTT | 1 | - | 662.78 | - | 662.78 | 1 | ROCKVILLE HEALTHY BACK STORE |
| 46267LP9-6205-5R08 - 1122681342 | LEAP STOOL NAVY/BLACK | 1 | - | 662.78 | - | 662.78 | 1 | ROCKVILLE HEALTHY BACK STORE |
| 6200 C1 BLACK - 1129900010 | NIGHTINGALE CXO LO BLK | 5 | - | 2,031.00 | - | 2,031.00 | 1 | ROCKVILLE HEALTHY BACK STORE |
| 6200 BETHAVE AZURE - 1129900525 | CXO LO BETHAVE AZURE | 1 | - | 399.00 | - | 399.00 | 1 | ROCKVILLE HEALTHY BACK STORE |
| 73000-WH-UF-450 BONE - 1129997332 | IC2 LTH BONE/WHT/HDRST | 1 | - | 517.00 | - | 517.00 | 1 | ROCKVILLE HEALTHY BACK STORE |
| 77000CN-SC HB EXCLUSIVE CASHEW - 1130000010 | HB MONACO EXEC - CASHEW F LTHR | 1 | - | 493.00 | - | 493.00 | 1 | ROCKVILLE HEALTHY BACK STORE |
| 8800-HH GL NAVY/M-FOAM/FA BASE - 1130000050 | HB FORTUNE 500 NAVY LTH/MF/FA | 1 | - | 756.25 | - | 756.25 | 1 | ROCKVILLE HEALTHY BACK STORE |
| F3425 - 1131000012 | HB KNEELING CHAIR PLUS | 1 | - | 36.10 | - | 36.10 | 1 | ROCKVILLE HEALTHY BACK STORE |
| W077 - 1131000013 | HB WOOD KNEELING CHAIR W/ TP | 14 | - | 753.20 | - | 753.20 | 1 | ROCKVILLE HEALTHY BACK STORE |
| F1446/GR - 1131000019 | JAZZY KNEELING CHAIR GREY | 1 | - | 157.50 | - | 157.50 | 1 | ROCKVILLE HEALTHY BACK STORE |
| KCW773 - 1131100010 | KNEELING CHAIR MEM FOAM FILLIN | 1 | - | 65.99 | - | 65.99 | 1 | ROCKVILLE HEALTHY BACK STORE |
| AE213AWAN2XTBB3B3V01 - 1131203359 | REFURB AERON A CLN CLS ZINC | 1 | - | 538.25 | - | 538.25 | 1 | ROCKVILLE HEALTHY BACK STORE |
| AE723AWBG5N2NNBBBK3D01 - 1133402013 | AERON STOOL HI CLN CLS CARBON | 1 | - | 743.18 | - | 743.18 | 1 | ROCKVILLE HEALTHY BACK STORE |
| SZT10724EA1KXPKCMA1TRFPMP - 1133404000 | ZODY FL GEL LEATHER POLI ALUM | 1 | - | 607.84 | - | 607.84 | 1 | ROCKVILLE HEALTHY BACK STORE |
| SZE20724EA1K-3A18MA001TRFTRLE - 1133404015 | ZODY FL BLK MESH BK SLV wHDRST | 1 | - | 476.41 | - | 476.41 | 1 | ROCKVILLE HEALTHY BACK STORE |
| SZT20724EA1K-3A18MA001TRFTRF - 1133404026 | ZODY FL BLK MESH BLK/BLK GEL | 1 | - | 447.01 | - | 447.01 | 1 | ROCKVILLE HEALTHY BACK STORE |
| SZT10724EA1K-XPOKCMA001TRFTRF - 1133404060 | ZODY FL LTH BLCK/BLCK/BLCK/GEL | 1 | - | 572.09 | - | 572.09 | 1 | ROCKVILLE HEALTHY BACK STORE |
| SCT207145-3A3L-M5FM-TR7-TRLE - 1133406028 | VERY FL AEGEAN/SNOW/FOG/SILVER | 1 | - | 339.28 | - | 339.28 | 1 | ROCKVILLE HEALTHY BACK STORE |
| SZT22724EA13A42MA13A42TRFTRF - 1133415120 | ZODY FL GERAN/BLK/BCK CVR/GL | 1 | - | 492.67 | - | 492.67 | 1 | ROCKVILLE HEALTHY BACK STORE |
| SZT20724EA1K3A18MA001TRFTRLE - 1149400000 | ZODY FL BLK GEL SEAT/SLVR BASE | 2 | - | 953.52 | - | 953.52 | 1 | ROCKVILLE HEALTHY BACK STORE |
| SZT20724EA13A20MA001TRFTRF - 1149412007 | ZODY FL BURG/WELL/BLK/BLK/GEL | 1 | - | 427.23 | - | 427.23 | 1 | ROCKVILLE HEALTHY BACK STORE |
| SZTB-02-3A18-TRF - 1149412033 | ZODY BACK JACKET BLACK TELLURI | 1 | - | 37.20 | - | 37.20 | 1 | ROCKVILLE HEALTHY BACK STORE |
| TARA2958-LISNCE-HWL-HPWL-TRLE - 1149500001 | PLANES ELEC HGHT ADJ TABLE SLV | 1 | - | 710.05 | - | 710.05 | 1 | ROCKVILLE HEALTHY BACK STORE |
| TARA2064LISNCEDHEFHPKFTRTT - 1149511077 | PLANES 29X64 W/AMBRD CHRY/PITCH | 1 | - | 737.38 | - | 737.38 | 1 | ROCKVILLE HEALTHY BACK STORE |
| 5606000201 - 1159512001 | JESPER WORKPAD CHERRY/SILVER | 1 | - | 317.81 | - | 317.81 | 1 | ROCKVILLE HEALTHY BACK STORE |
| A-30N BLACK - 1170030001 | ALPHA 30 CHAIR COAL | 1 | - | 250.00 | - | 250.00 | 1 | ROCKVILLE HEALTHY BACK STORE |
| A-50H BROWN - 1170050002 | ALPHA 50 CHAIR STONE | 1 | - | 275.00 | - | 275.00 | 1 | ROCKVILLE HEALTHY BACK STORE |
| 255411-2-2109 BLACK - 1181200001 | AERON BLK LTR ARM PADS (PAIR) | 1 | - | 72.20 | - | 72.20 | 1 | ROCKVILLE HEALTHY BACK STORE |
| AE900NNABK - 1181200004 | AERON LUMBAR SUPPORT SIZE A | 1 | - | 28.35 | - | 28.35 | 1 | ROCKVILLE HEALTHY BACK STORE |
| AE900NNBBK - 1181200005 | AERON LUMBAR SUPPORT SIZE B | 1 | - | 31.19 | - | 31.19 | 1 | ROCKVILLE HEALTHY BACK STORE |
| AE900NNCBK - 1181200006 | AERON LUMBAR SUPPORT SIZE C | 3 | - | 85.05 | - | 85.05 | 1 | ROCKVILLE HEALTHY BACK STORE |
| AE905A01 - 1181200007 | AERON POSTURE FIT KIT SIZE A | 1 | - | 44.18 | - | 44.18 | 1 | ROCKVILLE HEALTHY BACK STORE |
| AE905B01 - 1181200008 | AERON POSTURE FIT KIT SIZE B | 2 | - | 89.10 | - | 89.10 | 1 | ROCKVILLE HEALTHY BACK STORE |
| CXO HEADREST C1 BLACK - 1184500027 | CXO HEADREST BLACK | 1 | - | 30.00 | - | 30.00 | 1 | ROCKVILLE HEALTHY BACK STORE |
| CXO HEADREST BETHAVE AZURE - 1184500119 | CXO HEADREST BETHAVE AZURE | 1 | - | 30.00 | - | 30.00 | 1 | ROCKVILLE HEALTHY BACK STORE |
| 465251159 - 1189900011 | STEELCASE SOFT CASTERS (SET 5) | 2 | - | 95.00 | - | 95.00 | 1 | ROCKVILLE HEALTHY BACK STORE |
| #M0041-D8NA-BLACK - 1222230000 | AERO 7 OFFICE CHAIR BLACK | 1 | - | 220.00 | - | 220.00 | 1 | ROCKVILLE HEALTHY BACK STORE |
| FR-505M-ME2 - 2210026138 | GOLDEN 505 MEDIUM EVERGREEN | 1 | - | 647.00 | - | 647.00 | 1 | ROCKVILLE HEALTHY BACK STORE |
| FC-ST-401-004 - 2214028001 | HT PC WEDGE SPANNER WALNUT | 1 | - | 80.00 | - | 80.00 | 1 | ROCKVILLE HEALTHY BACK STORE |
| FC-050-400-009 - 2214028003 | HT PC LAPTOP DESK WALNUT | 1 | - | 175.00 | - | 175.00 | 1 | ROCKVILLE HEALTHY BACK STORE |
| FC-410-100-001 - 2241400700 | PC II CLASSIC DARK WALNUT BASE | 1 | - | 550.00 | - | 550.00 | 1 | ROCKVILLE HEALTHY BACK STORE |
| FC-PAD-700-029 - 2241400715 | PC II PRM LTHR PAD COGNAC | 1 | - | 410.00 | - | 410.00 | 1 | ROCKVILLE HEALTHY BACK STORE |
| FC-500-100-004 - 2241400718 | PC II SILHOUETTE BASE WALNUT | 1 | - | 746.20 | - | 746.20 | 1 | ROCKVILLE HEALTHY BACK STORE |
| FC-PAD-800-028 - 2241400727 | PC II SIL PRM LTH PAD ESPRESSO | 1 | - | 438.80 | - | 438.80 | 1 | ROCKVILLE HEALTHY BACK STORE |
| FC-085-100-016 - 2241400730 | PC II 085 SOFHYDE BLACK | 1 | - | 880.00 | - | 880.00 | 1 | ROCKVILLE HEALTHY BACK STORE |
| FCX-720-100-002 - 2241510102 | HT FCX 720 - SADDLE | 4 | - | 2,922.50 | - | 2,922.50 | 1 | ROCKVILLE HEALTHY BACK STORE |
| HCP-R100A (BR) - 2250025008 | YUME MASSAGE CHAIR DARK BROWN | 1 | - | 2,080.00 | - | 2,080.00 | 1 | ROCKVILLE HEALTHY BACK STORE |
| HCP-11001A (BR) - 2250025503 | NEW DREAMWAVE DK BROWN CHAIR | 1 | - | 2,852.50 | - | 2,852.50 | 1 | ROCKVILLE HEALTHY BACK STORE |
| DUKE ESPRESSO - 2250025500 | DUKE AMSTERDAM ESPRESSO | 1 | - | 725.00 | - | 725.00 | 1 | ROCKVILLE HEALTHY BACK STORE |
| CONTROL WAND - 2250025101 | POSITIVE POSTURE CONTROL WAND | 2 | - | 78.00 | - | 78.00 | 1 | ROCKVILLE HEALTHY BACK STORE |
| LUMA COFFEE - 2250025511 | LUMA BRESHE WEAVE COFFEE | 1 | - | 870.00 | - | 870.00 | 1 | ROCKVILLE HEALTHY BACK STORE |
| HCP-5373-BROWN - 2260043000 | FLEX 3S MASSAGE CHAIR BROWN | 1 | - | 2,599.00 | - | 2,599.00 | 1 | ROCKVILLE HEALTHY BACK STORE |
| PR-127-UCB - 2270009127 | HB ASCENT COFFEE BEAN BRISA | 3 | - | 2,874.00 | - | 2,874.00 | 1 | ROCKVILLE HEALTHY BACK STORE |
| PR-127-HHA - 2270009128 | HB ASCENT HAZLENUT FABRIC | 1 | - | 659.00 | - | 659.00 | 1 | ROCKVILLE HEALTHY BACK STORE |
| FC-000-401-010 - 2289900009 | PC 2 410/510 MEM FOAM- KIT | 1 | - | 140.00 | - | 140.00 | 1 | ROCKVILLE HEALTHY BACK STORE |
| 0034-2BWALNUT - 2310000011 | DISCO ERGO RECLIN HT RISER | 1 | - | 23.00 | - | 23.00 | 1 | ROCKVILLE HEALTHY BACK STORE |
| SVA00-30 BL - 2551000005 | SVAGO LUSSO PRM LTH IVORY/BLK | 1 | - | 1,134.00 | - | 1,134.00 | 1 | ROCKVILLE HEALTHY BACK STORE |
| SV-401-29 - 2551000008 | SVAGO ZG CHAIR - BONDED BLACK | 1 | - | 750.00 | - | 750.00 | 1 | ROCKVILLE HEALTHY BACK STORE |
| HB MEM FOAM PILLOW - IVORY - 2551000009 | DISCO-HB SVAGO MEM FM PL IVRY | 2 | - | 40.00 | - | 40.00 | 1 | ROCKVILLE HEALTHY BACK STORE |
| HB PILLOW MEM FOAM BLACK - 2551000010 | DISCO SVAGO MEM FM PLW BLK | 1 | - | 20.00 | - | 20.00 | 1 | ROCKVILLE HEALTHY BACK STORE |
| SV-401-89 - 2551000013 | SVAGO ZG CHAIR - BOND CHOCOLAT | 1 | - | 746.51 | - | 746.51 | 1 | ROCKVILLE HEALTHY BACK STORE |
| SVA05-29-HN - 2551000058 | SVAGO BENESSERE BLACK/HONEY | 1 | - | 1,302.40 | - | 1,302.40 | 1 | ROCKVILLE HEALTHY BACK STORE |
| EC-618HB CHOCOLATE - 2660000003 | HB RESTORE MASSAGE CHAIR -CHOC | 1 | - | 1,800.95 | - | 1,800.95 | 1 | ROCKVILLE HEALTHY BACK STORE |
| EC-618BF1-90 BLACK - 2660000022 | HB RESTORE MSSGE CHR TRUE BLK | 1 | - | 1,800.95 | - | 1,800.95 | 1 | ROCKVILLE HEALTHY BACK STORE |
| 700097339-1050 - 3218010000 | IQ 550 LUX FIRM MATT 60X80 | 2 | - | 2,363.00 | - | 2,363.00 | 1 | ROCKVILLE HEALTHY BACK STORE |
| 700097340-1050 - 3219010000 | IQ 350 PLUSH MATT 60X80 | 1 | - | 1,360.00 | - | 1,360.00 | 1 | ROCKVILLE HEALTHY BACK STORE |
| 700500810-6020 - 3220010009 | IQ LOW FOUNDATION 38X80 | 2 | - | 186.00 | - | 186.00 | 1 | ROCKVILLE HEALTHY BACK STORE |
| 700056400-7550 (SILVER) - 3220010010 | IQ ADJUSTABLE BASE 60X80 | 2 | - | 1,800.00 | - | 1,800.00 | 1 | ROCKVILLE HEALTHY BACK STORE |
| 4AK532 - 3310038398 | HB SLEEP SYSTEM BASE 38X80 | 1 | - | 563.04 | - | 563.04 | 1 | ROCKVILLE HEALTHY BACK STORE |
| 4AK534 - 3310038399 | HB SLEEP SYSTEM BASE 60X80 | 3 | - | 1,936.88 | - | 1,936.88 | 1 | ROCKVILLE HEALTHY BACK STORE |
| 4AH968 - 3310038483 | HB WIR SLEEP SYSTEM BASE 38X80 | 1 | - | 368.00 | - | 368.00 | 1 | ROCKVILLE HEALTHY BACK STORE |
| 4AK709 - 3310038488 | HB PLW TILT SLEEP BASE 38X80 | 1 | - | 699.20 | - | 699.20 | 1 | ROCKVILLE HEALTHY BACK STORE |
| 4AP110 - 3310038501 | HB MOMENTUM BASE DOLPHIN 60X80 | 2 | - | 726.80 | - | 726.80 | 1 | ROCKVILLE HEALTHY BACK STORE |
| 4AP106 - 3310038502 | HB MOMENTUM BASE IVORY 38X80 | 1 | - | 676.20 | - | 676.20 | 1 | ROCKVILLE HEALTHY BACK STORE |
| 15440221 - 3310235133 | TP CLOUD SOFT & CONFORMING QN | 3 | - | 185.40 | - | 185.40 | 1 | ROCKVILLE HEALTHY BACK STORE |

## Healthy Back Summary Inventory Listing

| Product | Description | 03/27 On Hand | 03/27 As Is | Inventory Value | As Is Value | Landed Value | Warehouse | Description |
|---|---|---|---|---|---|---|---|---|
| 15440021 - 3360295595 | CLOUD BREEZE DUAL COOLING QN | 3 | - | 238.80 | - | 238.80 | | 1 ROCKVILLE HEALTHY BACK STORE |
| 10180120 - 3360040220 | TP CLOUD SUP BREEZE MATT 38X80 | 1 | - | 618.50 | - | 618.50 | | 1 ROCKVILLE HEALTHY BACK STORE |
| 10220150 - 3361035011 | TP ALLURA MATT 60X80 | 1 | - | 1,936.00 | - | 1,936.00 | | 1 ROCKVILLE HEALTHY BACK STORE |
| FOUN-55-001 - 3330000400 | HB BLISS STD FOUNDATION 30X80 | 1 | - | 40.00 | - | 40.00 | | 1 ROCKVILLE HEALTHY BACK STORE |
| 45575185 - 3332222000 | TP HEADBOARD BRCKT | 1 | - | 18.00 | - | 18.00 | | 1 ROCKVILLE HEALTHY BACK STORE |
| 45575186 - 3332222001 | TP PREMIER CASTER SET | 1 | - | 22.00 | - | 22.00 | | 1 ROCKVILLE HEALTHY BACK STORE |
| 45575287 - 3332222003 | TP PREMIER 6.5" LEG SET | 2 | - | 65.00 | - | 65.00 | | 1 ROCKVILLE HEALTHY BACK STORE |
| 10258150 - 3332222326 | TP RHAPSODY LUXE MATT 60X80 | 1 | - | 1,070.00 | - | 1,070.00 | | 1 ROCKVILLE HEALTHY BACK STORE |
| 10257150 - 3332222338 | TP CONTOUR ELITE MATT 60X80 | 1 | - | 1,215.00 | - | 1,215.00 | | 1 ROCKVILLE HEALTHY BACK STORE |
| 10256150 - 3332222352 | TP CONTOUR SUP MATT 60X80 | 1 | - | 961.00 | - | 961.00 | | 1 ROCKVILLE HEALTHY BACK STORE |
| 25565220 - 3332222380 | TP GREY PREMIER BASE 38X80 | 2 | - | 1,773.00 | - | 1,773.00 | | 1 ROCKVILLE HEALTHY BACK STORE |
| 25565250 - 3332222382 | TP GREY PREMIER BASE 60X80 | 5 | - | 3,795.00 | - | 3,795.00 | | 1 ROCKVILLE HEALTHY BACK STORE |
| 10236150 - 3332222432 | TP CLOUD ELITE MATT 60X80 | 1 | - | 1,349.00 | - | 1,349.00 | | 1 ROCKVILLE HEALTHY BACK STORE |
| 10104120 - 3341102301 | TP RHAPSODY BREEZE MATT 38X80 | 1 | - | 708.50 | - | 708.50 | | 1 ROCKVILLE HEALTHY BACK STORE |
| MHBCSE-38-037 - 3350000220 | HB BLISS SERNTY CLS MATT 38X80 | 1 | - | 439.00 | - | 439.00 | | 1 ROCKVILLE HEALTHY BACK STORE |
| MHBCNA-50-036 - 3350000350 | HB BLISS ESSENCE 60X80 | 1 | - | 990.00 | - | 990.00 | | 1 ROCKVILLE HEALTHY BACK STORE |
| MHBCBE-50-018 - 3350000450 | HB BLISS ELEGANCE 60X80 | 1 | - | 909.00 | - | 909.00 | | 1 ROCKVILLE HEALTHY BACK STORE |
| MHBCWB-38-014 - 3350000520 | HB BLISS PRSTNE CLS MATT 38X80 | 1 | - | 305.00 | - | 305.00 | | 1 ROCKVILLE HEALTHY BACK STORE |
| ESTASI+ 60X80 - 3350004608 | TECHN ESTASI+ 60X80 | 1 | - | 1,650.00 | - | 1,650.00 | | 1 ROCKVILLE HEALTHY BACK STORE |
| ARMONIA 60X80 - 3350005608 | TECHN ARMONIA 60X80 | 1 | - | 740.00 | - | 740.00 | | 1 ROCKVILLE HEALTHY BACK STORE |
| 430700-1020 - 3355100301 | HB EMBRACE ENERGY 38X80 | 2 | - | 348.00 | - | 348.00 | | 1 ROCKVILLE HEALTHY BACK STORE |
| 430700-1130 - 3355100302 | HB EMBRACE ENERGY 54X74 | 1 | - | 203.00 | - | 203.00 | | 1 ROCKVILLE HEALTHY BACK STORE |
| 430710-1020 - 3355100308 | HB EMBRACE COMFORT 38X80 | 3 | - | 630.00 | - | 630.00 | | 1 ROCKVILLE HEALTHY BACK STORE |
| 430710-1150 - 3355100313 | HB EMBRACE COMFORT 60X80 | 1 | - | 279.00 | - | 279.00 | | 1 ROCKVILLE HEALTHY BACK STORE |
| 430270-1050 - 3355100318 | HB EMBRACE RELAXATION 60X80 | 1 | - | 326.00 | - | 326.00 | | 1 ROCKVILLE HEALTHY BACK STORE |
| FOUN-50-001 - 3355500010 | HB BLISS STD FOUNDATION 60X80 | 1 | - | 95.00 | - | 95.00 | | 1 ROCKVILLE HEALTHY BACK STORE |
| FOUN-55-WB1 - 3370000570 | HB BLISS LATEX FOUND 30X80 | 1 | - | 300.00 | - | 300.00 | | 1 ROCKVILLE HEALTHY BACK STORE |
| 121002-5020 - 3379902000 | SLEEP SYSTEM STD 38X80 FOUND | 2 | - | 151.20 | - | 151.20 | | 1 ROCKVILLE HEALTHY BACK STORE |
| 121002-5050 - 3379905000 | SLEEP SYSTEM STD 60X80 FOUND | 1 | - | 93.80 | - | 93.80 | | 1 ROCKVILLE HEALTHY BACK STORE |
| 121002-5050 - 3379905001 | SLEEP SYSTEM LOW 60X80 FOUND | 1 | - | 91.80 | - | 91.80 | | 1 ROCKVILLE HEALTHY BACK STORE |
| 25570200 - 3381108812 | TP GRAND ERGO BASE SYSTM 30X80 | 2 | - | 2,000.00 | - | 2,000.00 | | 1 ROCKVILLE HEALTHY BACK STORE |
| 3399900628 ** | NEWPORT CHY NIGHT TBL-DISC | 1 | - | 60.00 | - | 60.00 | | 1 ROCKVILLE HEALTHY BACK STORE |
| 2-SRH-20-02 - 3399902940 | SARAH 2-DRWR MAP/CH CHST-DISC | 1 | - | 289.00 | - | 289.00 | | 1 ROCKVILLE HEALTHY BACK STORE |
| 485-BR23H - 3399903621 | MANHATTAN BAY QN PLTFRM HDBD | 1 | - | 255.00 | - | 255.00 | | 1 ROCKVILLE HEALTHY BACK STORE |
| 485-BR23F - 3399903622 | MANHATTAN BAY QN PLTFRM FTBD | 1 | - | 105.00 | - | 105.00 | | 1 ROCKVILLE HEALTHY BACK STORE |
| 485-BR23R - 3399903625 | MANHATTAN BAY QN BED RLS | 1 | - | 77.00 | - | 77.00 | | 1 ROCKVILLE HEALTHY BACK STORE |
| 13366URR - 3409900006 | UNIVERSAL BED FRAME | 1 | - | 90.00 | - | 90.00 | | 1 ROCKVILLE HEALTHY BACK STORE |
| 754-HFC84 - 3410000150 | HB TRANQUILITY BED 60X80 QUEEN | 1 | - | 546.25 | - | 546.25 | | 1 ROCKVILLE HEALTHY BACK STORE |
| 45580293 - 3455622983 | TP UP 6.5" LEGS | 1 | - | 75.00 | - | 75.00 | | 1 ROCKVILLE HEALTHY BACK STORE |
| THBWBP-33-315 - 4310000210 | HB BLISS 3" CLS MATT TOP 38X74 | 1 | - | 196.00 | - | 196.00 | | 1 ROCKVILLE HEALTHY BACK STORE |
| THBCFF-33-315 - 4310000317 | HB BLISS 3" FST RESPONSE 38X74 | 1 | - | 200.00 | - | 200.00 | | 1 ROCKVILLE HEALTHY BACK STORE |
| THBCFF-38-315 - 4310000319 | HB BLISS 3" FST RESPONSE 38X80 | 1 | - | 100.00 | - | 100.00 | | 1 ROCKVILLE HEALTHY BACK STORE |
| 45703210 - 4405521000 | TP 38X74 MATTRESS PROTECTOR | 5 | - | 132.50 | - | 132.50 | | 1 ROCKVILLE HEALTHY BACK STORE |
| 45703220 - 4405521002 | TP 38X80 MATTRESS PROTECTOR | 3 | - | 79.50 | - | 79.50 | | 1 ROCKVILLE HEALTHY BACK STORE |
| 45703230 - 4405521003 | TP 53X74 MATTRESS PROTECTOR | 2 | - | 59.00 | - | 59.00 | | 1 ROCKVILLE HEALTHY BACK STORE |
| 45703250 - 4405521005 | TP 60X80 MATTRESS PROTECTOR | 4 | - | 118.00 | - | 118.00 | | 1 ROCKVILLE HEALTHY BACK STORE |
| 45703270 - 4405521007 | TP 76X80 MATTRESS PROTECTOR | 2 | - | 65.00 | - | 65.00 | | 1 ROCKVILLE HEALTHY BACK STORE |
| 304E004 30 3F - 4410030639 | DREAMFIT FULL TRUFL SHEET SET | 1 | - | 60.00 | - | 60.00 | | 1 ROCKVILLE HEALTHY BACK STORE |
| 1111031131012 - 4410030750 | SHEEX FLEECE TWIN SHEETS | 1 | - | 40.00 | - | 40.00 | | 1 ROCKVILLE HEALTHY BACK STORE |
| 1111031131312 - 4410030753 | SHEEX FLEECE QUEEN SHEETS | 1 | - | 50.00 | - | 50.00 | | 1 ROCKVILLE HEALTHY BACK STORE |
| 1111031131612 - 4410030754 | SHEEX FLEECE KING SHEETS | 2 | - | 130.00 | - | 130.00 | | 1 ROCKVILLE HEALTHY BACK STORE |
| 1111331132312 - 4410030756 | SHEEX FLEECE STD PILLOW CASE | 2 | - | 30.00 | - | 30.00 | | 1 ROCKVILLE HEALTHY BACK STORE |
| 1111731132312 - 4410030757 | SHEEX FLEECE TRAVEL BLANKET | 2 | - | 40.00 | - | 40.00 | | 1 ROCKVILLE HEALTHY BACK STORE |
| SFC249 - 4410045000 | HB 4IN1 PILLOW | 2 | - | 42.68 | - | 42.68 | | 1 ROCKVILLE HEALTHY BACK STORE |
| 15350415 - 4413045000 | TP SYMPHONY PILLOW | 4 | - | 186.00 | - | 186.00 | | 1 ROCKVILLE HEALTHY BACK STORE |
| 15400121 - 4413045001 | DISCO TP RHAPSODY PILLOW QUEEN | 1 | - | 88.00 | - | 88.00 | | 1 ROCKVILLE HEALTHY BACK STORE |
| 15400225 - 4413045002 | DISCO TP RHAPSODY PILLOW KING | 2 | - | 210.00 | - | 210.00 | | 1 ROCKVILLE HEALTHY BACK STORE |
| 15350421 - 4413045004 | TP SYMPHONY PILLOW QUEEN | 5 | - | 318.50 | - | 318.50 | | 1 ROCKVILLE HEALTHY BACK STORE |
| 15499115 - 4413056113 | TP BREEZE PILLOW STD | 2 | - | 140.00 | - | 140.00 | | 1 ROCKVILLE HEALTHY BACK STORE |
| 304E004 06 1T - 4413044006 | DREAMFIT TWIN SNOW SHEET SET | 2 | - | 90.00 | - | 90.00 | | 1 ROCKVILLE HEALTHY BACK STORE |
| 304E004 06 4Q - 4413044010 | DREAMFIT QUEEN SNOW SHEET SET | 1 | - | 75.00 | - | 75.00 | | 1 ROCKVILLE HEALTHY BACK STORE |
| 304E004 28 1T - 4413044017 | DREAMFIT TWIN CHAMP SHEET SET | 1 | - | 45.00 | - | 45.00 | | 1 ROCKVILLE HEALTHY BACK STORE |
| 304E004 28 2TL - 4413044018 | DREAMFIT TWINXL CHAMP SHEET ST | 1 | - | 50.00 | - | 50.00 | | 1 ROCKVILLE HEALTHY BACK STORE |
| 304E004 28 45Q - 4413044022 | DREAMFIT SPL QN CHAMP SHEET ST | 1 | - | 85.00 | - | 85.00 | | 1 ROCKVILLE HEALTHY BACK STORE |
| CLASSIC PILLOW QUEEN - 4431000017 | TECHNOGEL CLASSIC PILLOW QN | 2 | - | 150.00 | - | 150.00 | | 1 ROCKVILLE HEALTHY BACK STORE |
| DELUXE PILLOW QUEEN - 4431000018 | TECHNOGEL DELUXE PILLOW QN | 4 | - | 300.00 | - | 300.00 | | 1 ROCKVILLE HEALTHY BACK STORE |
| ANATOMIC PILLOW QUEEN - 4431000019 | TECHNOGEL ANATOMIC PILLOW QN | 8 | - | 600.00 | - | 600.00 | | 1 ROCKVILLE HEALTHY BACK STORE |
| CONTOUR PILLOW QUEEN - 4431000020 | TECHNOGEL CONTOUR PILLOW QN | 4 | - | 300.00 | - | 300.00 | | 1 ROCKVILLE HEALTHY BACK STORE |
| DELUXE KING - 4431000023 | TECHNOGEL DELUXE PILLOW KING | 1 | - | 95.00 | - | 95.00 | | 1 ROCKVILLE HEALTHY BACK STORE |
| ANATOMIC+ ADJUSTABLE PILLOW - 4431000029 | HB/TG ANATOMIC+ ADJUST. PILLOW | 1 | - | 92.00 | - | 92.00 | | 1 ROCKVILLE HEALTHY BACK STORE |
| FIL17011-012 - 4431000030 | VIVE CLASSIC PILLOW | 2 | - | 300.00 | - | 300.00 | | 1 ROCKVILLE HEALTHY BACK STORE |
| FIL17014-011 - 4431000031 | VIVE DELUXE PILLOW | 1 | - | 150.00 | - | 150.00 | | 1 ROCKVILLE HEALTHY BACK STORE |
| FIL18011-013 - 4431000032 | VIVE ANATOMIC PILLOW | 2 | - | 300.00 | - | 300.00 | | 1 ROCKVILLE HEALTHY BACK STORE |
| HBW41001500HD - 4451005001 | HB COMFORT PILLOW | 15 | - | 343.35 | - | 343.35 | | 1 ROCKVILLE HEALTHY BACK STORE |
| HB4451007 - 4451005002 | HB NECK PILLOW THIN | 9 | - | 169.20 | - | 169.20 | | 1 ROCKVILLE HEALTHY BACK STORE |
| HB4451001 - 4451005003 | HB NECK STD PILLOW | 6 | - | 127.26 | - | 127.26 | | 1 ROCKVILLE HEALTHY BACK STORE |
| HB4451003 - 4451005005 | HB NECK QUEEN PILLOW | 1 | - | 25.41 | - | 25.41 | | 1 ROCKVILLE HEALTHY BACK STORE |
| HB4451004 - 4451005006 | HB LATERAL SUPPORT PILLOW STD | 10 | - | 259.40 | - | 259.40 | | 1 ROCKVILLE HEALTHY BACK STORE |
| 800014-6001 - 4451007010 | NEW HB THIN NECK PILLOW | 5 | - | 73.00 | - | 73.00 | | 1 ROCKVILLE HEALTHY BACK STORE |
| 800014-6002 - 4451007011 | NEW HB STD NECK PILLOW | 5 | - | 86.25 | - | 86.25 | | 1 ROCKVILLE HEALTHY BACK STORE |
| 800014-6003 - 4451007012 | NEW HB THICK NECK PILLOW | 5 | - | 94.50 | - | 94.50 | | 1 ROCKVILLE HEALTHY BACK STORE |
| 800012-6001 - 4451007013 | NEW HB LATERAL SUPPORT PILLOW | 5 | - | 98.25 | - | 98.25 | | 1 ROCKVILLE HEALTHY BACK STORE |
| 800013-6001 - 4451007014 | NEW HB TRAVEL PILLOW (U-SHAPE) | 3 | - | 29.25 | - | 29.25 | | 1 ROCKVILLE HEALTHY BACK STORE |
| 15325344 - 4451101001 | TP NECK PILLOW TRAVEL (3IN1) | 4 | - | 148.00 | - | 148.00 | | 1 ROCKVILLE HEALTHY BACK STORE |
| 15315515 - 4451101003 | TP SIDE PILLOW MED | 7 | - | 332.50 | - | 332.50 | | 1 ROCKVILLE HEALTHY BACK STORE |
| 15320344 - 4451101115 | TP COMFORT PILLOW TRAVEL | 1 | - | 35.00 | - | 35.00 | | 1 ROCKVILLE HEALTHY BACK STORE |
| 15325341 - 4451101201 | TP UNIVERSAL CUSHION | 1 | - | 39.50 | - | 39.50 | | 1 ROCKVILLE HEALTHY BACK STORE |
| 15300484 - 4451101301 | TP NECK PILLOW SM | 4 | - | 168.00 | - | 168.00 | | 1 ROCKVILLE HEALTHY BACK STORE |
| 15325343 - 4451101401 | TP NECKSUPPORT TRAVEL (USHAPE) | 3 | - | 111.00 | - | 111.00 | | 1 ROCKVILLE HEALTHY BACK STORE |
| 15315525 - 4451102003 | TP SIDE PILLOW QN MED | 4 | - | 238.00 | - | 238.00 | | 1 ROCKVILLE HEALTHY BACK STORE |
| 15255121 - 4451103002 | DISCO TP COMFORT PILLOW QUEEN | 2 | - | 154.50 | - | 154.50 | | 1 ROCKVILLE HEALTHY BACK STORE |
| 15255115 - 4451104001 | DISCO TP COMFORT PILLOW | 3 | - | 178.50 | - | 178.50 | | 1 ROCKVILLE HEALTHY BACK STORE |
| 15420515 - 4451105100 | TP TRADITIONAL PILLOW X-SOFT | 3 | - | 154.50 | - | 154.50 | | 1 ROCKVILLE HEALTHY BACK STORE |
| 15420615 - 4451105200 | TP TRADITIONAL PILLOW SOFT | 3 | - | 139.50 | - | 139.50 | | 1 ROCKVILLE HEALTHY BACK STORE |
| 15420715 - 4451105300 | TP TRADITIONAL PILLOW MEDIUM | 2 | - | 93.00 | - | 93.00 | | 1 ROCKVILLE HEALTHY BACK STORE |
| 15300416 - 4451106001 | TP NECK PILLOW LRG | 2 | - | 119.00 | - | 119.00 | | 1 ROCKVILLE HEALTHY BACK STORE |
| 15300415 - 4451107001 | TP NECK PILLOW MED | 7 | - | 325.50 | - | 325.50 | | 1 ROCKVILLE HEALTHY BACK STORE |
| 15300421 - 4451108001 | TP NECK PILLOW QN MED | 6 | - | 357.00 | - | 357.00 | | 1 ROCKVILLE HEALTHY BACK STORE |
| 15300422 - 4451109001 | TP NECK PILLOW QN LRG | 3 | - | 214.50 | - | 214.50 | | 1 ROCKVILLE HEALTHY BACK STORE |
| 800015-6001 - 4452005001 | NEW HB COMFORT PILLOW | 7 | - | 80.50 | - | 80.50 | | 1 ROCKVILLE HEALTHY BACK STORE |

Healthy Back Summary Inventory Listing

| Product | Description | 03/27 On Hand | 03/27 As Is Inventory Value | As Is Value | Landed Value | Warehouse | Description |
|---|---|---|---|---|---|---|---|
| 800012-6001 - 4452005005 | GWP MEMORY FOAM LATERAL PILLOW | 5 | - | 81.25 | - | 81.25 | 1 ROCKVILLE HEALTHY BACK STORE |
| 15235615 - 4455410116 | DISCO TP CLOUD PILLOW | 3 | - | 178.50 | - | 178.50 | 1 ROCKVILLE HEALTHY BACK STORE |
| 15418121 - 4455418126 | TP CURVE PILLOW QUEEN | 1 | - | 54.00 | - | 54.00 | 1 ROCKVILLE HEALTHY BACK STORE |
| PILZ.BPTNSTD - 4470000000 | HB BLISS STD HIGH PRO PILLOW | 3 | - | 93.00 | - | 93.00 | 1 ROCKVILLE HEALTHY BACK STORE |
| PILZ.BPTSSTD - 4470000001 | HB BLISS STD LOW PRO PILLOW | 4 | - | 124.00 | - | 124.00 | 1 ROCKVILLE HEALTHY BACK STORE |
| PILZ.BPTNQUN - 4470000002 | HB BLISS QN HIGH PRO PILLOW | 2 | - | 102.00 | - | 102.00 | 1 ROCKVILLE HEALTHY BACK STORE |
| PILZ.BPTSQUN - 4470000004 | HB BLISS QN LOW PRO PILLOW | 3 | - | 102.00 | - | 102.00 | 1 ROCKVILLE HEALTHY BACK STORE |
| PILZ.BISQUN - 4470000200 | BLISS LATEX DOWN FL QN HIGH | 1 | - | 40.00 | - | 40.00 | 1 ROCKVILLE HEALTHY BACK STORE |
| PILZ.BPSKNG - 4470000201 | BLISS LATEX DOWN FL KING HIGH | 1 | - | 45.00 | - | 45.00 | 1 ROCKVILLE HEALTHY BACK STORE |
| PILZ8PMKNGWB - 4470000203 | HB BLISS KNG HI PRO CLS PLLW | 3 | - | 120.00 | - | 120.00 | 1 ROCKVILLE HEALTHY BACK STORE |
| PILZ.BPSSK2 - 4470000204 | BLISS LATEX DOWN FIL QN LOW | 3 | - | 120.00 | - | 120.00 | 1 ROCKVILLE HEALTHY BACK STORE |
| PILZ.BPSSCP - 4470000205 | BLISS LATEX DOWN FIL KING LOW | 1 | - | 45.00 | - | 45.00 | 1 ROCKVILLE HEALTHY BACK STORE |
| 15365215 - 4471101002 | TP BODY PILLOW 48" | 3 | - | 297.00 | - | 297.00 | 1 ROCKVILLE HEALTHY BACK STORE |
| TRAVEL PILLOW - 4480000000 | TECHN TRAVEL PILLOW | 2 | - | 100.00 | - | 100.00 | 1 ROCKVILLE HEALTHY BACK STORE |
| TRAVEL COLLAR - 4480001800 | TECHN TRAVEL COLLAR | 5 | - | 225.00 | - | 225.00 | 1 ROCKVILLE HEALTHY BACK STORE |
| 4300 - 4500700000 | ERGO COMFORT TOP BACKREST | 2 | - | 157.76 | - | 157.76 | 1 ROCKVILLE HEALTHY BACK STORE |
| 4250 - 4500700003 | ERGO COMFORT TOP LEG REST | 1 | - | 59.90 | - | 59.90 | 1 ROCKVILLE HEALTHY BACK STORE |
| HB-4400200 - 4501000001 | HB KNEE LIFT | 1 | - | 14.39 | - | 14.39 | 1 ROCKVILLE HEALTHY BACK STORE |
| HB-4400300      - 4501000002 | HB LEG SPACER STD | 1 | - | 12.50 | - | 12.50 | 1 ROCKVILLE HEALTHY BACK STORE |
| HB-4300240-30 - 4501001000 | HB 30" BED WEDGE | 4 | - | 109.84 | - | 109.84 | 1 ROCKVILLE HEALTHY BACK STORE |
| HB4303105RTS - 4501001001 | HB SML LEG WEDGE SYSTEM | 4 | - | 123.08 | - | 123.08 | 1 ROCKVILLE HEALTHY BACK STORE |
| HB4300240-12 - 4501001200 | HB 12" BED WEDGE | 3 | - | 103.95 | - | 103.95 | 1 ROCKVILLE HEALTHY BACK STORE |
| HB-4300310-SATM - 4501002001 | HB MED LEG WEDGE SYSTEM | 3 | - | 73.82 | - | 73.82 | 1 ROCKVILLE HEALTHY BACK STORE |
| HB-4300330-SRWS - 4501003001 | HB STD BED WEDGE SYSTEM | 1 | - | 55.23 | - | 55.23 | 1 ROCKVILLE HEALTHY BACK STORE |
| HB-4300250-6 - 4501006000 | HB 6" LEG WEDGE | 4 | - | 99.56 | - | 99.56 | 1 ROCKVILLE HEALTHY BACK STORE |
| HB-4300240-7 - 4501007000 | HB 7" BED WEDGE | 4 | - | 89.76 | - | 89.76 | 1 ROCKVILLE HEALTHY BACK STORE |
| HB-4300250-8 - 4501008000 | HB 8" LEG WEDGE | 3 | - | 83.49 | - | 83.49 | 1 ROCKVILLE HEALTHY BACK STORE |
| 482101 - 4502004000 | HB SLEEP SYSTEM 7" LEG SET | 1 | - | 16.80 | - | 16.80 | 1 ROCKVILLE HEALTHY BACK STORE |
| BED LOUNGE BEIGE - 4509002241 | BED LOUNGE BEIGE STD | 6 | - | 405.00 | - | 405.00 | 1 ROCKVILLE HEALTHY BACK STORE |
| BED LOUNGE GREEN - 4509902311 | BED LOUNGE HNTR GRN STD | 1 | - | 67.50 | - | 67.50 | 1 ROCKVILLE HEALTHY BACK STORE |
| HB-4500450-QN/EC   - 4521003120 | DISCO HB ECRU QN CTN PLW CASE | 1 | - | 7.50 | - | 7.50 | 1 ROCKVILLE HEALTHY BACK STORE |
| HB-4500450-XL/EC   - 4521004120 | DISCO HB ECRU XL CTN PLW CASE | 1 | - | 7.00 | - | 7.00 | 1 ROCKVILLE HEALTHY BACK STORE |
| P.0135 - 4529905100 | DISCO PROTECTABED QN MATT CVR | 1 | - | 28.45 | - | 28.45 | 1 ROCKVILLE HEALTHY BACK STORE |
| 3040D04 28 SPC - 4530400409 | DREAMFIT STD CHAMP YELLOW CASE | 1 | - | 15.00 | - | 15.00 | 1 ROCKVILLE HEALTHY BACK STORE |
| 74TRHB100 - 4574100100 | HB MATT PROTECTOR PLAT TWIN | 3 | - | 45.00 | - | 45.00 | 1 ROCKVILLE HEALTHY BACK STORE |
| 22TRC101 - 4574100101 | HB PLW PROTECTOR PLAT STD/QN | 6 | - | 33.00 | - | 33.00 | 1 ROCKVILLE HEALTHY BACK STORE |
| 22TRC102 - 4574100102 | HB PLW PROTECTOR PLAT KG/CKG | 3 | - | 22.50 | - | 22.50 | 1 ROCKVILLE HEALTHY BACK STORE |
| 74TRXLHB100 - 4574100200 | HB MATT PROTECTOR PLAT TXL | 4 | - | 64.00 | - | 64.00 | 1 ROCKVILLE HEALTHY BACK STORE |
| 74TRHB100 - 4574100300 | HB MATT PROTECTOR PLAT FULL | 2 | - | 32.00 | - | 32.00 | 1 ROCKVILLE HEALTHY BACK STORE |
| 74TRHB102 - 4574100500 | HB MATT PROTECTOR PLAT QN | 13 | - | 221.00 | - | 221.00 | 1 ROCKVILLE HEALTHY BACK STORE |
| 74TRHB103 - 4574100600 | HB MATT PROTECTOR PLAT KING | 9 | - | 162.00 | - | 162.00 | 1 ROCKVILLE HEALTHY BACK STORE |
| 74TRHB104 - 4574100700 | HB MATT PROTECTOR PLAT CAL KNG | 2 | - | 36.00 | - | 36.00 | 1 ROCKVILLE HEALTHY BACK STORE |
| 74TREHB1200 - 4574101200 | HB TOTAL MATT PROTECTOR TWIN | 3 | - | 86.85 | - | 86.85 | 1 ROCKVILLE HEALTHY BACK STORE |
| 74TREZXLHB1200 - 4574101201 | HB TOTAL MATT PROTECTOR TWN XL | 3 | - | 101.85 | - | 101.85 | 1 ROCKVILLE HEALTHY BACK STORE |
| 74TREZHB1201 - 4574101202 | HB TOTAL MATT PROTECTOR FULL | 1 | - | 33.95 | - | 33.95 | 1 ROCKVILLE HEALTHY BACK STORE |
| 74TREZHB1202 - 4574101204 | HB TOTAL MATT PROTECTOR QUEEN | 4 | - | 155.80 | - | 155.80 | 1 ROCKVILLE HEALTHY BACK STORE |
| 74TREXHB1203 - 4574101205 | HB TOTAL MATT PROTECTOR KING | 4 | - | 163.80 | - | 163.80 | 1 ROCKVILLE HEALTHY BACK STORE |
| 74TREZHB1204 - 4574101206 | HB TOTAL MATT PROTECTOR CAL KG | 1 | - | 40.95 | - | 40.95 | 1 ROCKVILLE HEALTHY BACK STORE |
| 255500-4030 - 4619901000 | HB EMBRACE MATT TOPPER 38X74 | 1 | - | 77.00 | - | 77.00 | 1 ROCKVILLE HEALTHY BACK STORE |
| 255500-4020 - 4619902000 | HB EMBRACE MATT TOPPER 38X80 | 2 | - | 174.00 | - | 174.00 | 1 ROCKVILLE HEALTHY BACK STORE |
| 255500-4030 - 4619903000 | HB EMBRACE MATT TOPPER 54X74 | 1 | - | 113.00 | - | 113.00 | 1 ROCKVILLE HEALTHY BACK STORE |
| 255500-4050 - 4619905000 | HB EMBRACE MATT TOPPER 60X80 | 2 | - | 236.00 | - | 236.00 | 1 ROCKVILLE HEALTHY BACK STORE |
| 255500-4060 - 4619906000 | HB EMBRACE MATT TOPPER 76X80 | 2 | - | 274.00 | - | 274.00 | 1 ROCKVILLE HEALTHY BACK STORE |
| CP203 - 4700000102 | CHILIPAD SINGLE ZONE 54X74 | 1 | - | 290.00 | - | 290.00 | 1 ROCKVILLE HEALTHY BACK STORE |
| CF315 - 4700000105 | CHILIPAD DUAL ZONE 78X80 | 1 | - | 520.00 | - | 520.00 | 1 ROCKVILLE HEALTHY BACK STORE |
| CP20-DW - 4700000107 | CHILIPAD ADJST BASE EXT 60" | 1 | - | 15.00 | - | 15.00 | 1 ROCKVILLE HEALTHY BACK STORE |
| GLASS MARKETING TABLE - 4700000108 | CHILI FDP GLASS TABLE DONOTUSE | 1 | - | 200.00 | - | 200.00 | 1 ROCKVILLE HEALTHY BACK STORE |
| 810114-6050 - 5195078000 | NEW HB BLUE LUMBAR | 4 | - | 37.80 | - | 37.80 | 1 ROCKVILLE HEALTHY BACK STORE |
| 810103-6050 - 5195078002 | NEW HB BLACK LUMBAR W/WINGS | 5 | - | 41.00 | - | 41.00 | 1 ROCKVILLE HEALTHY BACK STORE |
| 810124-6050 - 5195078003 | NEW HB GREY LUMBAR | 5 | - | 41.00 | - | 41.00 | 1 ROCKVILLE HEALTHY BACK STORE |
| UF-BLK-MD - 5521056101 | OBUS ULTRA-FORME BACK | 5 | - | 362.27 | - | 362.27 | 1 ROCKVILLE HEALTHY BACK STORE |
| HB5100060BK - 5560062400 | HB DELUXE LUMBAR SUPPORT BLACK | 2 | - | 44.10 | - | 44.10 | 1 ROCKVILLE HEALTHY BACK STORE |
| HB5100120BK - 5561000201 | HB BLK BACK REST W/ WINGS | 6 | - | 76.26 | - | 76.26 | 1 ROCKVILLE HEALTHY BACK STORE |
| HB-5100060GR - 5561001040 | HB LUMBAR SUPPORT GREY | 1 | - | 17.75 | - | 17.75 | 1 ROCKVILLE HEALTHY BACK STORE |
| HB5100060GR - 5561002040 | HB DELUXE LUMBAR SUPPORT GREY | 8 | - | 176.40 | - | 176.40 | 1 ROCKVILLE HEALTHY BACK STORE |
| 15330141 - 5561100001 | TP LUMBAR CUSHION SUPPORT | 8 | - | 368.00 | - | 368.00 | 1 ROCKVILLE HEALTHY BACK STORE |
| 15330143 - 5561100002 | TP LUMBAR CUSHION TRAVEL | 6 | - | 189.00 | - | 189.00 | 1 ROCKVILLE HEALTHY BACK STORE |
| 84-205 GREY / VINYL POUCH - 5569900040 | MEDIC-AIR GRY BACK PILLOW | 2 | - | 20.68 | - | 20.68 | 1 ROCKVILLE HEALTHY BACK STORE |
| HB550020BK - 5571000001 | HB SACRO SEAT WEDGE | 6 | - | 94.50 | - | 94.50 | 1 ROCKVILLE HEALTHY BACK STORE |
| 15335133 - 5571100001 | TP SEAT CUSHION HOME & OFFICE | 8 | - | 371.50 | - | 371.50 | 1 ROCKVILLE HEALTHY BACK STORE |
| TUSH CUSH BLACK - 5571600010 | TUSH-CUSH BLK | 9 | - | 260.75 | - | 260.75 | 1 ROCKVILLE HEALTHY BACK STORE |
| KERI BACK 18" BLACK - 5581500000 | SACROEASE KERI BACK 18" BLACK | 5 | - | 340.00 | - | 340.00 | 1 ROCKVILLE HEALTHY BACK STORE |
| BROCTK-BLACK - 5581500011 | SACROEASE FOAM 15" BLACK | 5 | - | 637.50 | - | 637.50 | 1 ROCKVILLE HEALTHY BACK STORE |
| MODEL 2000 BLACK - 5581500020 | SACROEASE SUPER BLK  BLACK | 1 | - | 123.00 | - | 123.00 | 1 ROCKVILLE HEALTHY BACK STORE |
| WEDGE EASE BLACK - 5581500090 | SACROEASE WEDGE EASE BLACK | 8 | - | 268.00 | - | 268.00 | 1 ROCKVILLE HEALTHY BACK STORE |
| BRNE-BLACK - 5581500991 | SACROEASE DELUXE 12" BLACK | 1 | - | 100.00 | - | 100.00 | 1 ROCKVILLE HEALTHY BACK STORE |
| 85-100 - 5581600051 | GELCO G SEAT | 1 | - | 35.00 | - | 35.00 | 1 ROCKVILLE HEALTHY BACK STORE |
| 95-100 - 5581600951 | GELCO G SEAT ULTRA | 4 | - | 220.00 | - | 220.00 | 1 ROCKVILLE HEALTHY BACK STORE |
| 03051 - 5591000001 | HB INFLATABLE BACK REST | 10 | - | 157.50 | - | 157.50 | 1 ROCKVILLE HEALTHY BACK STORE |
| HB5100060N - 5591001490 | HB LUMBAR SUPPORT BLUE | 6 | - | 106.50 | - | 106.50 | 2 ROCKVILLE HEALTHY BACK STORE |
| 703 - 5591300001 | MCKENZIE CERVICAL ROLL | 5 | - | 46.25 | - | 46.25 | 1 ROCKVILLE HEALTHY BACK STORE |
| 701 - 5591700002 | MCKENZIE ORIGINAL LUMBAR ROLL | 4 | - | 37.80 | - | 37.80 | 1 ROCKVILLE HEALTHY BACK STORE |
| #700 - 5591700005 | MCKENZIE D-ROLL | 2 | - | 25.10 | - | 25.10 | 1 ROCKVILLE HEALTHY BACK STORE |
| A6002GR - 5593500042 | IN-FORM GRY LUMBAR SUPPORT | 4 | - | 38.44 | - | 38.44 | 3 ROCKVILLE HEALTHY BACK STORE |
| PILA020G-008 - 5599900001 | TECHNOGEL SEAT SUPPORT | 4 | - | 300.00 | - | 300.00 | 1 ROCKVILLE HEALTHY BACK STORE |
| PILA020G-007 - 5599900002 | TECHNOGEL LUMBAR SUPPORT | 8 | - | 368.00 | - | 368.00 | 1 ROCKVILLE HEALTHY BACK STORE |
| L524 - 6543210012 | BODY TAPPER (SET OF 2) | 4 | - | 14.00 | - | 14.00 | 1 ROCKVILLE HEALTHY BACK STORE |
| 703213 - 6543210301 | SHIATSU MASSAGER W/ NECK KNEAD | 3 | - | 159.00 | - | 159.00 | 1 ROCKVILLE HEALTHY BACK STORE |
| FM100 - 6659900250 | IR PERCUSSION MASSAGER | 10 | - | 200.00 | - | 200.00 | 1 ROCKVILLE HEALTHY BACK STORE |
| EQ-400 - 6664000001 | DISCO HT EQUALIZER FOOT PRO | 3 | - | 75.00 | - | 75.00 | 1 ROCKVILLE HEALTHY BACK STORE |
| SM-100 - 6668651001 | JOHNSON NECK MASSAGER | 1 | - | 35.00 | - | 35.00 | 1 ROCKVILLE HEALTHY BACK STORE |
| JMA51150 - 6679900004 | DOLPHIN LITE MASSAGER | 8 | - | 124.00 | - | 124.00 | 1 ROCKVILLE HEALTHY BACK STORE |
| THERACANE      - 6682000001 | THERACANE | 8 | - | 151.20 | - | 151.20 | 1 ROCKVILLE HEALTHY BACK STORE |
| 00040 - 6689900012 | DISCO HAPPY HAND HELD MASSAGER | 8 | - | 22.00 | - | 22.00 | 1 ROCKVILLE HEALTHY BACK STORE |
| HB-INV1000/BK - 7741000011 | HB INVERSION TABLE BLACK | 3 | - | 456.75 | - | 456.75 | 1 ROCKVILLE HEALTHY BACK STORE |
| EP-1919 - 7742200010 | TEETER EP550 INVERSION TABLE | 3 | - | 269.00 | - | 269.00 | 1 ROCKVILLE HEALTHY BACK STORE |
| LX-10006 - 7742200025 | F3 PORTABLE BACK STRETCHER | 2 | - | 100.00 | - | 100.00 | 1 ROCKVILLE HEALTHY BACK STORE |
| CN10051 - 7742213224 | TEETER LS LTD. INVERSION TABLE | 1 | - | 234.00 | - | 234.00 | 1 ROCKVILLE HEALTHY BACK STORE |
| CN-B1 - 7744300011 | MASTERCARE INVERSION TABLE B1 | 3 | - | 1,018.80 | - | 1,018.80 | 1 ROCKVILLE HEALTHY BACK STORE |
| HB/GYMBALL45 - 7751004500 | DISCO EXERSWISS BALL 45CM | 1 | - | 6.08 | - | 6.08 | 1 ROCKVILLE HEALTHY BACK STORE |

## Healthy Back Summary Inventory Listing

| Product | Description | 03/27 On Hand | 03/27 As Is | Inventory Value | As Is Value | Landed Value | Warehouse | Description |
|---|---|---|---|---|---|---|---|---|
| 22P4616F - 7754004408 | FOAM ROLLER 36 X 6 | 5 | - | 55.55 | - | 55.55 | 1 | ROCKVILLE HEALTHY BACK STORE |
| 14002 GRIP RED MEDIUM - 7760100227 | GRIPMASTER MEDIUM RED | 3 | - | 19.50 | - | 19.50 | 1 | ROCKVILLE HEALTHY BACK STORE |
| 14003 GRIP BLACK HEAVY - 7760100227 | GRIPMASTER HEAVY BLACK | 1 | - | 6.50 | - | 6.50 | 1 | ROCKVILLE HEALTHY BACK STORE |
| BDS10045CM - 7761004500 | BODY SPORT EXERCISE BALL 45CM | 3 | - | 27.63 | - | 27.63 | 1 | ROCKVILLE HEALTHY BACK STORE |
| BDS10055ABCM - 7761005500 | BODY SPORT EXERCISE BALL 55CM | 6 | - | 46.49 | - | 46.49 | 1 | ROCKVILLE HEALTHY BACK STORE |
| BDS10065ABCM - 7761006500 | BODY SPORT EXERCISE BALL 65 CM | 3 | - | 23.25 | - | 23.25 | 1 | ROCKVILLE HEALTHY BACK STORE |
| BDS10075ABCM - 7761007500 | BODY SPORT EXERCISE BALL 75 CM | 4 | - | 31.00 | - | 31.00 | 1 | ROCKVILLE HEALTHY BACK STORE |
| 0-7611-2868-9 - 7769904093 | THE MIRACLE BALL METHOD | 4 | - | 37.16 | - | 37.16 | 1 | ROCKVILLE HEALTHY BACK STORE |
| HFG185LT - 7779900001 | THERA BAND LIGHT | 2 | - | 15.76 | - | 15.76 | 1 | ROCKVILLE HEALTHY BACK STORE |
| HFG185-HVY - 7779900002 | THERA BAND HEAVY | 1 | - | 7.88 | - | 7.88 | 1 | ROCKVILLE HEALTHY BACK STORE |
| EP1250 TEETER VIBRATION CUSHION - 7782200011 | TEETER VIBRATION CUSHION | 2 | - | 120.00 | - | 120.00 | 1 | ROCKVILLE HEALTHY BACK STORE |
| G45103H - 8812013334 | DISCO HM LEAF LIGHT WHITE | 1 | - | 189.53 | - | 189.53 | 1 | ROCKVILLE HEALTHY BACK STORE |
| VH-GH-S - 9442211200 | VOLT HEATED SLIPPER SMALL | 2 | - | 129.96 | - | 129.96 | 1 | ROCKVILLE HEALTHY BACK STORE |
| VH-GH-L - 9442211202 | VOLT HEATED SLIPPER LARGE | 1 | - | 64.98 | - | 64.98 | 1 | ROCKVILLE HEALTHY BACK STORE |
| VH-GH-XL - 9442211203 | VOLT HEATED SLIPPER XLARGE | 1 | - | 64.98 | - | 64.98 | 1 | ROCKVILLE HEALTHY BACK STORE |
| F1210 - 9841000001 | HB FOOTREST 3" BLK & CHROME | 10 | - | 311.68 | - | 311.68 | 1 | ROCKVILLE HEALTHY BACK STORE |
| F1210 - 9841000002 | FOOTREST 6" BLK & CHROME | 8 | - | 184.80 | - | 184.80 | 1 | ROCKVILLE HEALTHY BACK STORE |
| FM300BDC - 9841000003 | HS BLK FM300 CHERRY FOOTREST | 5 | - | 140.00 | - | 140.00 | 1 | ROCKVILLE HEALTHY BACK STORE |
| FM500 CHERRY - 9841000010 | HUMANSCALE FM500 CHRY FOOTREST | 2 | - | 72.00 | - | 72.00 | 1 | ROCKVILLE HEALTHY BACK STORE |
| FM100 NATURAL - 9841000011 | HUMANSCALE FM100 NAT FOOTREST | 2 | - | 33.00 | - | 33.00 | 1 | ROCKVILLE HEALTHY BACK STORE |
| ARMREST COMFORT SUPPORT - 9859900022 | ANYWHERE ARMREST COMFORT SPPRT | 4 | - | 55.64 | - | 55.64 | 1 | ROCKVILLE HEALTHY BACK STORE |
| Y7751 WACGMSG7 - 9860190100 | ENVELOP DESK MED WAL SLVR BASE | 1 | - | 594.00 | - | 594.00 | 1 | ROCKVILLE HEALTHY BACK STORE |
| Y7520ANENMS - 9860100101 | DISCO ENVELOP MONITOR ARM | 1 | - | 149.60 | - | 149.60 | 1 | ROCKVILLE HEALTHY BACK STORE |
| SM45B - 9860100101? | HUMANSCALE SWITCH MOUSE | 1 | - | 42.00 | - | 42.00 | 1 | ROCKVILLE HEALTHY BACK STORE |
| F6A9SFRMS - 9860180102 | FLUTE LIGHT | 1 | - | 116.00 | - | 116.00 | 1 | ROCKVILLE HEALTHY BACK STORE |
| TRU-S100 - 9860180228 | HB ERGONOMIC MONITOR ARM | 8 | - | 304.00 | - | 304.00 | 1 | ROCKVILLE HEALTHY BACK STORE |
| TRU-835C - 9860100221 | HB ERGONOMIC LED DESK LIGHT | 2 | - | 140.00 | - | 140.00 | 1 | ROCKVILLE HEALTHY BACK STORE |
| ETK-BT - 9862800222 | HB BLUETOOTH KEYBOARD | 2 | - | 50.00 | - | 50.00 | 1 | ROCKVILLE HEALTHY BACK STORE |
| DX2E811 - 9860181102 | HUMANSCALE DIFFRENT T5K LIGHT | 3 | - | 222.48 | - | 222.48 | 1 | ROCKVILLE HEALTHY BACK STORE |
| Y95175 LPC01 - 9860199168 | FLO DUAL MONITOR ARM FOR ENVLP | 1 | - | 254.34 | - | 254.34 | 1 | ROCKVILLE HEALTHY BACK STORE |
| Y95171 LPC01 - 9860199169 | HM FLO SINGLE MON ARM LOW PROF | 1 | - | 123.48 | - | 123.48 | 1 | ROCKVILLE HEALTHY BACK STORE |
| 802-9 - 9869900004 | TREAT YOUR OWN BACK BOOK | 4 | - | 24.00 | - | 24.00 | 1 | ROCKVILLE HEALTHY BACK STORE |
| 803-5 - 9869900005 | TREAT YOUR OWN NECK BOOK | 2 | - | 11.00 | - | 11.00 | 1 | ROCKVILLE HEALTHY BACK STORE |
| 9869900017 ** | DISCO POWER SLEEP BOOK | 1 | - | 7.15 | - | 7.15 | 1 | ROCKVILLE HEALTHY BACK STORE |
| 6X10 GELPACK 610H - 9871001000 | HB SML HOT COLD GEL PACK | 8 | - | 30.16 | - | 30.16 | 1 | ROCKVILLE HEALTHY BACK STORE |
| 10X15 GELPACK 1015H - 9871000080 | HB LRG HOT COLD GEL PACK | 1 | - | 7.47 | - | 7.47 | 1 | ROCKVILLE HEALTHY BACK STORE |
| MB3 - 9874500013 | MOX BACK PAIN WRAP (1) | 1 | - | 64.50 | - | 64.50 | 1 | ROCKVILLE HEALTHY BACK STORE |
| L6212 - 9876500101 | BAMBOO HERBAL NECK WRAP | 1 | - | 7.50 | - | 7.50 | 1 | ROCKVILLE HEALTHY BACK STORE |
| 19028 RETAIL - 9879900008 | FORMFIT HOT/COLD GEL PACK | 1 | - | 7.00 | - | 7.00 | 1 | ROCKVILLE HEALTHY BACK STORE |
| LW202 - 9879901001 | ELASTOGEL LUMBAR WRAP SM/MED | 3 | - | 115.71 | - | 115.71 | 1 | ROCKVILLE HEALTHY BACK STORE |
| LW203 - 9879904001 | ELASTOGEL LUMBAR WRAP LRG/3XLG | 3 | - | 115.71 | - | 115.71 | 1 | ROCKVILLE HEALTHY BACK STORE |
| CC102 - 9879905001 | ELASTOGEL CERVICAL COLLAR | 2 | - | 50.18 | - | 50.18 | 1 | ROCKVILLE HEALTHY BACK STORE |
| SM301 - 9879906001 | ELASTOGEL SINUS MASK | 4 | - | 44.64 | - | 44.64 | 1 | ROCKVILLE HEALTHY BACK STORE |
| 19043-R - 9889901002 | FORMFIT SML SUPPORT BELT | 2 | - | 39.10 | - | 39.10 | 1 | ROCKVILLE HEALTHY BACK STORE |
| 19045-R - 9889902002 | FORMFIT MED SUPPORT BELT | 6 | - | 117.30 | - | 117.30 | 1 | ROCKVILLE HEALTHY BACK STORE |
| 19047-R - 9889903002 | FORMFIT LRG SUPPORT BELT | 2 | - | 39.10 | - | 39.10 | 1 | ROCKVILLE HEALTHY BACK STORE |
| 19048-R - 9889904002 | FORMFIT XL SUPPORT BELT | 3 | - | 58.65 | - | 58.65 | 1 | ROCKVILLE HEALTHY BACK STORE |
| 19049-R - 9889905001 | FORMFIT XXL SUPPORT BELT | 2 | - | 39.10 | - | 39.10 | 1 | ROCKVILLE HEALTHY BACK STORE |
| 13151 - 9931510000 | BED MADE EZ | 1 | - | 10.00 | - | 10.00 | 1 | ROCKVILLE HEALTHY BACK STORE |
| CIRRUS-027-SIZE 9 - 9955391017 | TP CIRRUS CREAM 9 | 4 | - | 90.00 | - | 90.00 | 1 | ROCKVILLE HEALTHY BACK STORE |
| CIRRUS-027-SIZE 8 - 9958091016 | TP CIRRUS CREAM 8 | 1 | - | 22.50 | - | 22.50 | 1 | ROCKVILLE HEALTHY BACK STORE |
| CONDUCTION-202-SIZE 9 - 9971591011 | TP CONDUCTION CHOC 9 | 6 | - | 189.00 | - | 189.00 | 1 | ROCKVILLE HEALTHY BACK STORE |
| CONDUCTION-202-SIZE 8 - 9974291010 | TP CONDUCTION CHOC 8 | 3 | - | 94.50 | - | 94.50 | 1 | ROCKVILLE HEALTHY BACK STORE |
| CONDUCTION-202-SIZE 6 - 9979691008 | TP CONDUCTION CHOC 6 | 1 | - | 31.50 | - | 31.50 | 1 | ROCKVILLE HEALTHY BACK STORE |
| DOWNSLOPE-202-SIZE 13 - 9987791005 | TP DOWNSLOPE CHOC 13 | 1 | - | 36.00 | - | 36.00 | 1 | ROCKVILLE HEALTHY BACK STORE |
| DOWNSLOPE-202-SIZE 12 - 9990491004 | TP DOWNSLOPE CHOC 12 | 2 | - | 72.00 | - | 72.00 | 1 | ROCKVILLE HEALTHY BACK STORE |
| 180001 - 9991180001 | TP SLEEP MASK | 6 | - | 90.00 | - | 90.00 | 1 | ROCKVILLE HEALTHY BACK STORE |
| DOWNSLOPE-202-SIZE 11 - 9993191003 | TP DOWNSLOPE CHOC 11 | 5 | - | 180.00 | - | 180.00 | 1 | ROCKVILLE HEALTHY BACK STORE |
| DOWNSLOPE-202-SIZE 10 - 9995891002 | TP DOWNSLOPE CHOC 10 | 3 | - | 108.00 | - | 108.00 | 1 | ROCKVILLE HEALTHY BACK STORE |
| PMB32WMBBRN - 9998100321 | BELLA WELLNESS MAT BROWN 3X2 | 4 | - | 239.92 | - | 239.92 | 1 | ROCKVILLE HEALTHY BACK STORE |
| DOWNSLOPE-202-SIZE 9 - 9998591001 | TP DOWNSLOPE CHOC 9 | 1 | - | 36.00 | - | 36.00 | 1 | ROCKVILLE HEALTHY BACK STORE |
| 85001 - 9999900004 | BACKSCRATCHER/EXTENDS TO 20" | 15 | - | 40.00 | - | 40.00 | 1 | ROCKVILLE HEALTHY BACK STORE |
| T-33541 - 9999900006 | TIGER BALM (WHT) 50 GRAMS | 10 | - | 90.00 | - | 90.00 | 1 | ROCKVILLE HEALTHY BACK STORE |
| A55/1-SM91 - 9999900007 | HUMAN SPINE W/ STAND | 1 | - | 151.20 | - | 151.20 | 1 | ROCKVILLE HEALTHY BACK STORE |
| T-44020 - 9999900010 | TIGER BALM MUSCLE RUB | 4 | - | 17.88 | - | 17.88 | 1 | ROCKVILLE HEALTHY BACK STORE |
| T-32206 - 9999900011 | TIGER BALM PATCH | 5 | - | 21.70 | - | 21.70 | 1 | ROCKVILLE HEALTHY BACK STORE |
| T-42204 - 9999900012 | TIGER BALM ARTHRITIS RUB | 4 | - | 16.00 | - | 16.00 | 1 | ROCKVILLE HEALTHY BACK STORE |
| T-42101 - 9999900013 | TIGER BALM NECK/SHOULDER RUB | 4 | - | 21.36 | - | 21.36 | 1 | ROCKVILLE HEALTHY BACK STORE |
| HB BRANDED FLEX BLACK - 9999920010 | HB FITNT FLEX GWP HLDY 2013 | 1 | - | 86.76 | - | 86.76 | 1 | ROCKVILLE HEALTHY BACK STORE |
| PROFESSIONAL FRIENDS - 9999997788 | SACROEASE PROFESSIONAL FRIENDS | 3 | - | - | - | - | 1 | ROCKVILLE HEALTHY BACK STORE |
| Total For Warehouse 001 | | 860 | - | 121,292.19 | - | 121,292.19 | | |
| 818-31G9C18P 300LBS - 1100900301 | ECLIPSE DELUXE FABRIC FILL IN | 1 | - | 278.95 | - | 278.95 | 2 | TYSONS HEALTHY BACK STORE |
| F3200BK - 1101000013 | DISCO HB PERFECT COMFRT V13 BLK | 1 | - | 97.15 | - | 97.15 | 2 | TYSONS HEALTHY BACK STORE |
| 44296179 6205 5F11 No Arm - 1101631411 | LEAP PLUS EGGPLANT/BLACK/NOARM | 1 | - | 744.12 | - | 744.12 | 2 | TYSONS HEALTHY BACK STORE |
| 13-MM32N4F3 - 1109900020 | HB ECLIPSE CHAIR | 3 | - | 427.95 | - | 427.95 | 2 | TYSONS HEALTHY BACK STORE |
| 63-MM2174F3 - 1109900026 | HB ECLIPSE DELUXE FB BLK BASE | 2 | - | 416.10 | - | 416.10 | 2 | TYSONS HEALTHY BACK STORE |
| HRM-006MM - 1109900027 | HB ECLIPSE DELUXE FB HEADREST | 2 | - | 39.80 | - | 39.80 | 2 | TYSONS HEALTHY BACK STORE |
| 818-MM4109C1F3 - 1109900028 | HB ECLIPSE DEL EXC CHR LTHR MF | 1 | - | 238.00 | - | 238.00 | 2 | TYSONS HEALTHY BACK STORE |
| HRL-818M - 1109900029 | HB ECLIPSE DELX EXECUTIVE HDRST | 2 | - | 45.00 | - | 45.00 | 2 | TYSONS HEALTHY BACK STORE |
| 317-M8R2C8KF6 - 1109900036 | HB ECLIPSE PREMIER FABRIC | 1 | - | 198.85 | - | 198.85 | 2 | TYSONS HEALTHY BACK STORE |
| 317-ME3R2C04F6 - 1109900037 | HB ECLIPSE PREMIER LEATHER | 4 | - | 811.40 | - | 811.40 | 2 | TYSONS HEALTHY BACK STORE |
| HRM-317M - 1109900038 | HB ECLIPSE PREMIER FABRIC HDRS | 2 | - | 40.20 | - | 40.20 | 2 | TYSONS HEALTHY BACK STORE |
| HERL-317M - 1109900040 | HB ECLIPSE PREMIER LEATHER HDR | 3 | - | 61.95 | - | 61.95 | 2 | TYSONS HEALTHY BACK STORE |
| 52W-M33C14F3W - 1109900042 | HB ECLIPSE SPORT BLACK/WHITE | 2 | - | 304.00 | - | 304.00 | 2 | TYSONS HEALTHY BACK STORE |
| 52W-AR9C14F3W - 1109900043 | HB ECLIPSE SPORT RED/WHITE | 3 | - | 456.00 | - | 456.00 | 2 | TYSONS HEALTHY BACK STORE |
| 4571-3-TO-MG-84-M06 - 1109905050 | REFURB ENTERPRISE BLK LB MULTI | 1 | - | 270.46 | - | 270.46 | 2 | TYSONS HEALTHY BACK STORE |
| S2T1172410A1XP062M41XP0K2Y9TF9 - 1109905153 | ZODY FL LTHRTRM/SUPT/BLK/GEL | 1 | - | 703.02 | - | 703.02 | 2 | TYSONS HEALTHY BACK STORE |
| LEAPV262055F17 - 1112260842 | LEAP 2 BLACK BUZZ 2 BLACK BASE | 1 | - | 550.29 | - | 550.29 | 2 | TYSONS HEALTHY BACK STORE |
| 46216179-6205-5G53 W/HDRST - 1112260059 | LEAP BUZZ 2 BLK MEADOW W/HD | 1 | - | 662.22 | - | 662.22 | 2 | TYSONS HEALTHY BACK STORE |
| 4F123AWAFAHGRABBDFR8M25631A707 - 1113333300 | MIRRA 2 DK TUX/DK TUX/STD WHT | 1 | - | 581.23 | - | 581.23 | 2 | TYSONS HEALTHY BACK STORE |
| AE213AWBN2G1B8BK3D01 - 1121202014 | AERON B CLN CLSC CARBON CHAIR | 2 | - | 1,134.82 | - | 1,134.82 | 2 | TYSONS HEALTHY BACK STORE |
| AE113PWCN2G1B8BK3D01 - 1121203013 | AERON C BSC CLSC CARBON CHAIR | 1 | - | 455.63 | - | 455.63 | 2 | TYSONS HEALTHY BACK STORE |
| CN122AWAAG1G1BB3513 - 1121205102 | EMBODY BALANCE BLK GRPH/GRPH | 1 | - | 799.50 | - | 799.50 | 2 | TYSONS HEALTHY BACK STORE |
| 462471795-1107-6205 - 1122600118 | DISCO SC LEAP STOOL LTH BLK | 1 | - | 886.86 | - | 886.86 | 2 | TYSONS HEALTHY BACK STORE |
| MR221PFMN2G1BBG1BK3G11 - 1122700011 | REFURB MIRRA BSC FUL GRA CHAIR | 1 | - | 356.12 | - | 356.12 | 2 | TYSONS HEALTHY BACK STORE |
| 86354021458 - 1122772345 | LEAP 7" CYLINDER PART ONLY | 1 | - | 108.00 | - | 108.00 | 2 | TYSONS HEALTHY BACK STORE |
| F2130W1B---- - 1123301320 | FREEDOM EXE BLK GRPH GEL ADV | 1 | - | 539.60 | - | 539.60 | 2 | TYSONS HEALTHY BACK STORE |
| 6200 C1 BLACK - 1129900010 | NIGHTINGALE CXO LO BLK | 1 | - | 399.00 | - | 399.00 | 2 | TYSONS HEALTHY BACK STORE |
| T300D-WH-UF-450 BONE - 1129997352 | IC2 LTH BONE/WHT/HDRST | 1 | - | 517.00 | - | 517.00 | 2 | TYSONS HEALTHY BACK STORE |
| F1425 - 1133000012 | HB KNEELING CHAIR PLUS | 4 | - | 144.40 | - | 144.40 | 2 | TYSONS HEALTHY BACK STORE |

## Healthy Back Summary Inventory Listing

| Product | Description | 03/27 On Hand | 03/22 As Is Inventory Value | As Is Value | Landed Value | Warehouse | Description |
|---|---|---|---|---|---|---|---|
| V077 - 1131000033 | HB WOOD KNEELING CHAIR W/ TP | 6 | - | 322.80 | - | 322.80 | 2 TYSONS HEALTHY BACK STORE |
| F344G/BK - 1131000015 | JAZZY KNEELING CHAIR BLACK | 1 | - | 315.00 | - | 315.00 | 2 TYSONS HEALTHY BACK STORE |
| SZTZ0724EA1434180AB0011RTTBLE - 1149400000 | ZODY FL BLK GEL SEAT/SLVR BASE | 1 | - | 953.52 | - | 953.52 | 2 TYSONS HEALTHY BACK STORE |
| SZG223530182A18TBYTBE - 1149400112 | REFURB ZODY SBASE SIDE BLK | 1 | - | 171.20 | - | 171.20 | 2 TYSONS HEALTHY BACK STORE |
| 2421-1304 - 1149410101 | ZODY HARDWOOD SOFT CASTERS (5) | 1 | - | 10.03 | - | 10.03 | 2 TYSONS HEALTHY BACK STORE |
| FARA2058-LISNCE-HWL-HPWL-TBLE - 1149500001 | PLANES ELEC HGHT ADJ TABLE SLV | 1 | - | 697.64 | - | 697.64 | 2 TYSONS HEALTHY BACK STORE |
| A-50H BROWN - 1170050002 | ALPHA 50 CHAIR STONE | 1 | - | 275.00 | - | 275.00 | 2 TYSONS HEALTHY BACK STORE |
| A-50H GREEN - 1170050004 | ALPHA 50 CHAIR JADE | 1 | - | 295.00 | - | 295.00 | 2 TYSONS HEALTHY BACK STORE |
| 255411-2-2109 BLACK - 1181200001 | AERON BLK LTR ARM PADS (PAIR) | 4 | - | 203.60 | - | 203.60 | 2 TYSONS HEALTHY BACK STORE |
| AE900NKCBK - 1181200006 | AERON LUMBAR SUPPORT SIZE C | 2 | - | 64.00 | - | 64.00 | 2 TYSONS HEALTHY BACK STORE |
| AE905KG1 - 1181200004 | AERON POSTURE FIT KIT SIZE B | 1 | - | 40.15 | - | 40.15 | 2 TYSONS HEALTHY BACK STORE |
| AE905CG1 - 1181200009 | AERON POSTURE FIT KIT SIZE C | 1 | - | 44.55 | - | 44.55 | 2 TYSONS HEALTHY BACK STORE |
| 241670 (INDIVIDUAL CASTER) - 1181800004 | HM SINGLE C7 HARDWOOD CASTER | 5 | - | 22.30 | - | 22.30 | 2 TYSONS HEALTHY BACK STORE |
| CHO HEADREST C1 BLACK - 1184500027 | CHO HEADREST BLACK | 1 | - | 30.00 | - | 30.00 | 2 TYSONS HEALTHY BACK STORE |
| 2X1100-EXT - 2210021248 | GOLDEN PART | 1 | - | 4.50 | - | 4.50 | 2 TYSONS HEALTHY BACK STORE |
| P9-501M-ADMIRAL - 2210026103 | HB GOLDEN ERGO COMFORT M ADMIRL | 1 | - | 492.00 | - | 492.00 | 2 TYSONS HEALTHY BACK STORE |
| 2X1200-HC - 2210027485 | GOLDEN CORD W/REMOTE | 1 | - | 34.80 | - | 34.80 | 2 TYSONS HEALTHY BACK STORE |
| PC-PAD-600-001 - 2214030137 | HT PC075 BLACK LEATHER PAD | 1 | - | 240.00 | - | 240.00 | 2 TYSONS HEALTHY BACK STORE |
| PC-ST-405-002 - 2214028000 | HT PC WEDGE SPANNER BK WALNUT | 1 | - | 100.00 | - | 100.00 | 2 TYSONS HEALTHY BACK STORE |
| PC-000-490-010 - 2234028002 | HT PC LAPTOP DESK BK WALNUT | 1 | - | 175.00 | - | 175.00 | 2 TYSONS HEALTHY BACK STORE |
| PC-000-400-000 - 2234028004 | DISCO HT PC LAPTOP DESK MAPLE | 1 | - | 175.00 | - | 175.00 | 2 TYSONS HEALTHY BACK STORE |
| PC-410-100-004 - 2241400702 | PCH CLASSIC BASE WALNUT | 2 | - | 655.00 | - | 655.00 | 2 TYSONS HEALTHY BACK STORE |
| PC-PAD-700-021 - 2241400707 | PCH LEATHER PAD BLACK | 1 | - | 340.00 | - | 340.00 | 2 TYSONS HEALTHY BACK STORE |
| PC-PAD-700-029 - 2241400715 | PCH PRM LTHR PAD COGNAC | 1 | - | 438.80 | - | 438.80 | 2 TYSONS HEALTHY BACK STORE |
| PC-500-100-003 - 2241400717 | PCH SILHOUETTE BASE CHESTNUT | 1 | - | 775.00 | - | 775.00 | 2 TYSONS HEALTHY BACK STORE |
| PC-500-100-004 - 2241400718 | PCH SILHOUETTE BASE WALNUT | 2 | - | 1,550.00 | - | 1,550.00 | 2 TYSONS HEALTHY BACK STORE |
| PC-PAD-800-028 - 2241400727 | PCH SIL PRM LTH PAD ESPRESSO | 1 | - | 820.00 | - | 820.00 | 2 TYSONS HEALTHY BACK STORE |
| PC-PAD-800-029 - 2241400728 | PCH SIL PRM LTH PAD COGNAC | 2 | - | 820.00 | - | 820.00 | 2 TYSONS HEALTHY BACK STORE |
| PCK-720-100-002 - 2241510102 | HT PCK 720 - SADDLE | 2 | - | 1,670.00 | - | 1,670.00 | 2 TYSONS HEALTHY BACK STORE |
| HCP-11001A (B) - 2250025113 | NEW DREAMWAVE BLACK CHAIR | 1 | - | 2,852.50 | - | 2,852.50 | 2 TYSONS HEALTHY BACK STORE |
| DUKE ESPRESSO - 2250025500 | DUKE AMSTERDAM ESPRESSO | 2 | - | 1,437.65 | - | 1,437.65 | 2 TYSONS HEALTHY BACK STORE |
| LUMA LATTE - 2250025501 | LUMA BRESINE WEAVE LATTE | 1 | - | 805.00 | - | 805.00 | 2 TYSONS HEALTHY BACK STORE |
| CONTROL WAND - 2250025503 | POSITIVE POSTURE CONTROL WAND | 2 | - | 70.20 | - | 70.20 | 2 TYSONS HEALTHY BACK STORE |
| LUMA COFFEE - 2250025511 | LUMA BRESINE WEAVE COFFEE | 1 | - | 870.00 | - | 870.00 | 2 TYSONS HEALTHY BACK STORE |
| PC-085-100-008 - 2251400021 | DISCO PC085 ZG ESPRESSO | 1 | - | 885.00 | - | 885.00 | 2 TYSONS HEALTHY BACK STORE |
| PC-086-100-008 - 2251400022 | DISCO HT PC086 SERENITY ESPR | 1 | - | 1,199.00 | - | 1,199.00 | 2 TYSONS HEALTHY BACK STORE |
| 100-2310-002 - 2253200043 | HT UDV 2310 ESPRESSO | 1 | - | 285.00 | - | 285.00 | 2 TYSONS HEALTHY BACK STORE |
| 100-WB20-002 - 2253201102 | DISCO HT IMMERS 2.0 WHOLE BODY | 1 | - | 604.00 | - | 604.00 | 2 TYSONS HEALTHY BACK STORE |
| HCP-1573-BROWN - 2260041000 | FLEX 3S MASSAGE CHAIR BROWN | 1 | - | 2,599.00 | - | 2,599.00 | 2 TYSONS HEALTHY BACK STORE |
| PB-127-UCB - 2270009127 | HB ASCENT COFFEE BEAN BRISA | 1 | - | 958.00 | - | 958.00 | 2 TYSONS HEALTHY BACK STORE |
| PB-127-PHA - 2270009128 | HB ASCENT HAZLENUT FABRIC | 1 | - | 659.00 | - | 659.00 | 2 TYSONS HEALTHY BACK STORE |
| PB-127-UCB-HV2000 - 2270009129 | HB ASCENT COFFEE BEAN HT & MSG | 1 | - | 1,258.00 | - | 1,258.00 | 2 TYSONS HEALTHY BACK STORE |
| LFM3077-3179 - 2271801299 | DISCO LAFUMA CLIP COMP ARM GRY | 1 | - | 100.00 | - | 100.00 | 2 TYSONS HEALTHY BACK STORE |
| LFM2353-5542 - 2271801311 | DISCO LAFUM EVO AIR CMFT ACIER | 1 | - | 276.00 | - | 276.00 | 2 TYSONS HEALTHY BACK STORE |
| LFM2425-1229 - 2271801316 | LAFUMA SERVING TRAY ANTHRACITE | 2 | - | 16.92 | - | 16.92 | 2 TYSONS HEALTHY BACK STORE |
| LFM1666 - 2271803001 | DISCO LAFUMA MAID TABLE GREY | 1 | - | 7.56 | - | 7.56 | 2 TYSONS HEALTHY BACK STORE |
| LFM1794-6946-PAPAGENO - 2271812123 | LAFUMA SSX CLIP PAPAGENO | 1 | - | 78.30 | - | 78.30 | 2 TYSONS HEALTHY BACK STORE |
| LFM3057-3862-OCEAN - 2271812125 | LAFUMA FUTURA OCEAN | 1 | - | 87.12 | - | 87.12 | 2 TYSONS HEALTHY BACK STORE |
| LFM2513-0669-BLACK - 2271812128 | DISCO LAFUMA EVO AIR CMFT BLK | 1 | - | 140.80 | - | 140.80 | 2 TYSONS HEALTHY BACK STORE |
| PC-000-400-002 - 2281400003 | HT PC ACCESS. TABLE BK WALNUT | 1 | - | 25.00 | - | 25.00 | 2 TYSONS HEALTHY BACK STORE |
| PC-ST-400-006 - 2281400006 | DISCO HT PC SPANNER TABLE MAPL | 1 | - | 29.00 | - | 29.00 | 2 TYSONS HEALTHY BACK STORE |
| PC-000-401-010 - 2289900009 | PC 2 430/510 MEM FOAM+ KIT | 2 | - | 280.00 | - | 280.00 | 2 TYSONS HEALTHY BACK STORE |
| PC-000-401-011 - 2289900010 | PC 2 500 MEM FOAM+ KIT | 1 | - | 140.00 | - | 140.00 | 2 TYSONS HEALTHY BACK STORE |
| 0916-29WALNUT - 2310000012 | DISCO CROLO LAPTOP TABLE | 1 | - | 29.00 | - | 29.00 | 2 TYSONS HEALTHY BACK STORE |
| SV400-30-BL - 2551000005 | SVAGO LUSSO PRM LTH IVORY/BLK | 1 | - | 1,134.00 | - | 1,134.00 | 2 TYSONS HEALTHY BACK STORE |
| SV-401-30 - 2551000007 | SVAGO ZG CHAIR - BONDED IVORY | 1 | - | 746.61 | - | 746.61 | 2 TYSONS HEALTHY BACK STORE |
| SV-401-29 - 2551000008 | SVAGO ZG CHAIR - BONDED BLACK | 1 | - | 746.61 | - | 746.61 | 2 TYSONS HEALTHY BACK STORE |
| HB MEM FOAM PILLOW - IVORY - 2551000009 | DISCO HB SVAGO MEM FM PL IVRY | 1 | - | 20.00 | - | 20.00 | 2 TYSONS HEALTHY BACK STORE |
| HB PILLOW MEM FOAM BLACK - 2551000080 | DISCO SVAGO MEM FM PLW BLK | 1 | - | 20.00 | - | 20.00 | 2 TYSONS HEALTHY BACK STORE |
| SV-401-89 - 2551000013 | SVAGO ZG CHAIR - BOND CHOCOLAT | 2 | - | 1,493.62 | - | 1,493.62 | 2 TYSONS HEALTHY BACK STORE |
| SV400-89-BL - 2551000023 | SVAGO LUSSO PREM CHOCOLATE/BLA | 1 | - | 1,115.36 | - | 1,115.36 | 2 TYSONS HEALTHY BACK STORE |
| SV410-29-HN - 2551000058 | SVAGO BENESSERE BLACK/HONEY | 1 | - | 1,302.40 | - | 1,302.40 | 2 TYSONS HEALTHY BACK STORE |
| EC-618RR5-90-GRAPHITE - 2660000003 | HB RESTORE CHAIR GRAPHITE | 1 | - | 1,850.00 | - | 1,850.00 | 2 TYSONS HEALTHY BACK STORE |
| EC-618RR5-90-BLACK - 2660000012 | HB RESTORE MSSGE CHR TRUE BLK | 1 | - | 1,800.95 | - | 1,800.95 | 2 TYSONS HEALTHY BACK STORE |
| 700097339-1050 - 3216010000 | IQ 180 LUX FIRM MATT 60X80 | 1 | - | 1,225.00 | - | 1,225.00 | 2 TYSONS HEALTHY BACK STORE |
| 700097340-1050 - 3219010000 | IQ 190 PLUSH MATT 60X80 | 1 | - | 1,360.00 | - | 1,360.00 | 2 TYSONS HEALTHY BACK STORE |
| 700056400-7550 (SILVER) - 3220010010 | IQ ADJUSTABLE BASE 60X80 | 2 | - | 1,800.00 | - | 1,800.00 | 2 TYSONS HEALTHY BACK STORE |
| 4AK534 - 3330038399 | HB SLEEP SYSTEM BASE 60X80 | 3 | - | 1,882.32 | - | 1,882.32 | 2 TYSONS HEALTHY BACK STORE |
| 4AP109 - 3330058500 | HB MOMENTUM BASE DOLPHIN 38X80 | 1 | - | 338.10 | - | 338.10 | 2 TYSONS HEALTHY BACK STORE |
| 4AP110 - 3330098501 | HB MOMENTUM BASE DOLPHIN 60X80 | 1 | - | 363.40 | - | 363.40 | 2 TYSONS HEALTHY BACK STORE |
| 15449221 - 3310235393 | TP CLOUD SOFT & CONFORMING QN | 4 | - | 247.20 | - | 247.20 | 2 TYSONS HEALTHY BACK STORE |
| 15449321 - 3310235395 | CLOUD BREEZE DUAL COOLING QN | 3 | - | 238.80 | - | 238.80 | 2 TYSONS HEALTHY BACK STORE |
| 10249120 - 3310240120 | DISCO TP CLOUD SUP MATT 38X80 | 1 | - | 877.00 | - | 877.00 | 2 TYSONS HEALTHY BACK STORE |
| 10603120 - 3310240220 | TP CLOUD SUP BREEZE MATT 38X80 | 1 | - | 618.50 | - | 618.50 | 2 TYSONS HEALTHY BACK STORE |
| FOUN-55-001 - 3330000000 | HB BLISS STD FOUNDATION 30X80 | 1 | - | 40.00 | - | 40.00 | 2 TYSONS HEALTHY BACK STORE |
| 10112550 - 3332211201 | TP CHOICE LUXE 60X80 | 1 | - | 832.50 | - | 832.50 | 2 TYSONS HEALTHY BACK STORE |
| 10809350 - 3332221216 | TP CLOUD LUXE BREEZE 60X80 | 1 | - | 2,115.00 | - | 2,115.00 | 2 TYSONS HEALTHY BACK STORE |
| 25565320 - 3332221222 | TP BROWN DK ERGO PREMIER 38X80 | 2 | - | 1,239.70 | - | 1,239.70 | 2 TYSONS HEALTHY BACK STORE |
| 45575185 - 3332222000 | TP HEADBOARD BRCKT | 1 | - | 18.00 | - | 18.00 | 2 TYSONS HEALTHY BACK STORE |
| 10258150 - 3332222326 | TP RHAPSODY LUXE MATT 60X80 | 1 | - | 1,529.00 | - | 1,529.00 | 2 TYSONS HEALTHY BACK STORE |
| 10256350 - 3332222352 | TP CONTOUR SUP MATT 60X80 | 1 | - | 961.00 | - | 961.00 | 2 TYSONS HEALTHY BACK STORE |
| 25510550 - 3332222373 | TP GREY LOW PROF FOUND 60X80 | 1 | - | 131.00 | - | 131.00 | 2 TYSONS HEALTHY BACK STORE |
| 25585250 - 3332222382 | TP GREY PREANER BASE 60X80 | 4 | - | 2,816.60 | - | 2,816.60 | 2 TYSONS HEALTHY BACK STORE |
| 10236350 - 3332222432 | TP CLOUD ELITE MATT 60X80 | 1 | - | 1,349.00 | - | 1,349.00 | 2 TYSONS HEALTHY BACK STORE |
| 10116150 - 3337450010 | TP FLEX SUPREME 60X80 | 1 | - | 677.50 | - | 677.50 | 2 TYSONS HEALTHY BACK STORE |
| 10117150 - 3337450016 | TP FLEX ELITE 60X80 | 1 | - | 1,080.00 | - | 1,080.00 | 2 TYSONS HEALTHY BACK STORE |
| PT210026 - 3341008019 | HB SLEEP SYSTEM MATT 8" 30X80 | 2 | - | 270.00 | - | 270.00 | 2 TYSONS HEALTHY BACK STORE |
| 10104120 - 3341102301 | TP RHAPSODY BREEZE MATT 38X80 | 1 | - | 708.50 | - | 708.50 | 2 TYSONS HEALTHY BACK STORE |
| SUSTAIN 30X80 ALL NATURAL 10" - 3350000111 | HB SUSTAIN MATT 38X80 | 2 | - | 2,120.00 | - | 2,120.00 | 2 TYSONS HEALTHY BACK STORE |
| MHBCNA-50-016 - 3350000350 | HB BLISS ESSENCE 60X80 | 1 | - | 752.00 | - | 752.00 | 2 TYSONS HEALTHY BACK STORE |
| MHBCBE-50-018 - 3350000450 | HB BLISS ELEGANCE 60X80 | 1 | - | 572.50 | - | 572.50 | 2 TYSONS HEALTHY BACK STORE |
| MHBCBE-66-016 - 3350000470 | HB BLISS ELEGANCE 76X80 | 1 | - | 1,435.00 | - | 1,435.00 | 2 TYSONS HEALTHY BACK STORE |
| ESTASH-60X80 - 3350004608 | TECHN ESTASH 60X80 | 1 | - | 825.00 | - | 825.00 | 2 TYSONS HEALTHY BACK STORE |
| ARMONIA 60X80 - 3350005608 | TECHN ARMONIA 60X80 | 1 | - | 1,480.00 | - | 1,480.00 | 2 TYSONS HEALTHY BACK STORE |
| 411035-1120 - 3355100002 | HB SLEEP SYSTEM MATT 10" 38X80 | 1 | - | 198.85 | - | 198.85 | 2 TYSONS HEALTHY BACK STORE |
| 410700-1060 - 3355100005 | HB EMBRACE ENERGY 76X80 | 1 | - | 357.58 | - | 357.58 | 2 TYSONS HEALTHY BACK STORE |
| 410710-1150 - 3355100311 | HB EMBRACE COMFORT 60X80 | 1 | - | 279.00 | - | 279.00 | 2 TYSONS HEALTHY BACK STORE |
| 410720-1010 - 3355100314 | HB EMBRACE RELAXATION 38X74 | 1 | - | 225.00 | - | 225.00 | 2 TYSONS HEALTHY BACK STORE |
| 410730-1020 - 3355100315 | HB EMBRACE RELAXATION 38X80 | 1 | - | 410.93 | - | 410.93 | 2 TYSONS HEALTHY BACK STORE |
| FOUN-3K-W91 - 3370000520 | HB BLISS LATEX FOUND 38X80 | 1 | - | 300.00 | - | 300.00 | 2 TYSONS HEALTHY BACK STORE |

## Healthy Back Summary Inventory Listing

03/17 On

| Product | Description | Hand | QUID As-Is | Inventory Value | As-Is Value | Landed Value | Warehouse | Description |
|---|---|---|---|---|---|---|---|---|
| FOUN-55-8481 - 5570690575 | HB BLISS LATEX FOUND 30x80 | 1 | - | 125.00 | - | 125.00 | - | 2 TYSONS HEALTHY BACK STORE |
| 12340838 - 3371002005 | DISCO SLEEP SYSTEM 38X60 FOUND | 3 | - | 75.00 | - | 75.00 | - | 2 TYSONS HEALTHY BACK STORE |
| 25555650 - 3381104015 | DISCO TP ERGO SYST BASE BOARD | 1 | - | 850.00 | - | 850.00 | - | 2 TYSONS HEALTHY BACK STORE |
| 2-5N-20-02 - 3399002363 | SARAH 2-DRAWER MATTCH CHST BSC | 1 | - | 289.00 | - | 289.00 | - | 2 TYSONS HEALTHY BACK STORE |
| 17364268 - 3409900006 | UNIVERSAL BED FRAME | 5 | - | 150.00 | - | 150.00 | - | 2 TYSONS HEALTHY BACK STORE |
| MMBUUS-36-214 - 4302140500 | DISCO HB BLISS 2 38X60 SEAT TOPR | 2 | - | 286.00 | - | 286.00 | - | 2 TYSONS HEALTHY BACK STORE |
| MMBUUS-36-314 - 4301140000 | DISCO HB BLISS 3 38X60 SEAT TOPR | 1 | - | 180.00 | - | 180.00 | - | 2 TYSONS HEALTHY BACK STORE |
| THBWIP-34-215 - 4310000120 | DISCO 2" CLS MATT TOP 38X60 | 1 | - | 85.00 | - | 85.00 | - | 2 TYSONS HEALTHY BACK STORE |
| THBWIP-33-515 - 4310000210 | HB BLISS 3" CLS MATT TOP 38X74 | 1 | - | 196.00 | - | 196.00 | - | 2 TYSONS HEALTHY BACK STORE |
| THBWIP-36-315 - 4310000220 | HB BLISS 3" CLS MATT TOP 38X80 | 1 | - | 200.00 | - | 200.00 | - | 2 TYSONS HEALTHY BACK STORE |
| THBCIS-34-215 - 4310000304 | DISCO BLISS 2" SLW RESP 38X80 | 1 | - | 87.50 | - | 87.50 | - | 2 TYSONS HEALTHY BACK STORE |
| THBCIS-46-215 - 4310000306 | DISCO BLISS 2" SLW RESP 54X74 | 1 | - | 190.00 | - | 190.00 | - | 2 TYSONS HEALTHY BACK STORE |
| THBCIF-34-315 - 4310000119 | HB BLISS 3" FST RESPONSE 38X80 | 1 | - | 200.00 | - | 200.00 | - | 2 TYSONS HEALTHY BACK STORE |
| 45703210 - 4405121000 | TP 38X74 MATTRESS PROTECTOR | 3 | - | 79.50 | - | 79.50 | - | 2 TYSONS HEALTHY BACK STORE |
| 45703220 - 4405121002 | TP 38X80 MATTRESS PROTECTOR | 3 | - | 79.50 | - | 79.50 | - | 2 TYSONS HEALTHY BACK STORE |
| 45703230 - 4405121003 | TP 53X74 MATTRESS PROTECTOR | 2 | - | 59.00 | - | 59.00 | - | 2 TYSONS HEALTHY BACK STORE |
| 45703250 - 4405121005 | TP 60X80 MATTRESS PROTECTOR | 3 | - | 118.00 | - | 118.00 | - | 2 TYSONS HEALTHY BACK STORE |
| 45703270 - 4405121007 | TP 76X80 MATTRESS PROTECTOR | 1 | - | 97.50 | - | 97.50 | - | 2 TYSONS HEALTHY BACK STORE |
| 3041004 29 3F - 4410030629 | DREAMFIT FULL TWILIGH SHEET SET | 1 | - | 55.00 | - | 55.00 | - | 2 TYSONS HEALTHY BACK STORE |
| 3041004 30 55K - 4410030644 | DREAMFIT SFL KG TRUFL SHEET ST | 1 | - | 95.00 | - | 95.00 | - | 2 TYSONS HEALTHY BACK STORE |
| 1313031111012 - 4410030750 | SHEEX FLEECE TWIN SHEETS | 1 | - | 80.00 | - | 80.00 | - | 2 TYSONS HEALTHY BACK STORE |
| 5F6249 - 4410045000 | HB 4IN1 PILLOW | 1 | - | 21.34 | - | 21.34 | - | 2 TYSONS HEALTHY BACK STORE |
| THUTXLRV - 4410052004 | DISCO HB LP TXL IVRY SHEET SET | 1 | - | 70.00 | - | 70.00 | - | 2 TYSONS HEALTHY BACK STORE |
| 15390415 - 4431045000 | TP SYMPHONY PILLOW | 3 | - | 139.50 | - | 139.50 | - | 2 TYSONS HEALTHY BACK STORE |
| 15400221 - 4431045001 | DISCO TP RHAPSODY PILLOW QUEEN | 3 | - | 264.00 | - | 264.00 | - | 2 TYSONS HEALTHY BACK STORE |
| 15400225 - 4431045002 | DISCO TP RHAPSODY PILLOW KING | 1 | - | 165.00 | - | 165.00 | - | 2 TYSONS HEALTHY BACK STORE |
| 55390421 - 4431045004 | TP SYMPHONY PILLOW QUEEN | 3 | - | 188.00 | - | 188.00 | - | 2 TYSONS HEALTHY BACK STORE |
| 15435315 - 4431056113 | TP BREEZE PILLOW STD | 3 | - | 340.00 | - | 340.00 | - | 2 TYSONS HEALTHY BACK STORE |
| CLASSIC PILLOW QUEEN - 4431000017 | TECHNOGEL CLASSIC PILLOW QN | 1 | - | 75.00 | - | 75.00 | - | 2 TYSONS HEALTHY BACK STORE |
| DELUXE PILLOW QUEEN - 4431000016 | TECHNOGEL DELUXE PILLOW QN | 4 | - | 300.00 | - | 300.00 | - | 2 TYSONS HEALTHY BACK STORE |
| ANATOMIC PILLOW QUEEN - 4431000019 | TECHNOGEL ANATOMIC PILLOW QN | 3 | - | 225.00 | - | 225.00 | - | 2 TYSONS HEALTHY BACK STORE |
| CONTOUR PILLOW QUEEN - 4431000029 | TECHNOGEL CONTOUR PILLOW QN | 3 | - | 225.00 | - | 225.00 | - | 2 TYSONS HEALTHY BACK STORE |
| ANATOMIC+ ADJUSTABLE PILLOW - 4431000029 | HB/TG ANATOMIC+ ADJUST. PILLOW | 5 | - | 460.00 | - | 460.00 | - | 2 TYSONS HEALTHY BACK STORE |
| PIL17011-012 - 4431000001 | VIVE CLASSIC PILLOW | 2 | - | 300.00 | - | 300.00 | - | 2 TYSONS HEALTHY BACK STORE |
| PIL17014-011 - 4431000031 | VIVE DELUXE PILLOW | 1 | - | 150.00 | - | 150.00 | - | 2 TYSONS HEALTHY BACK STORE |
| PIL18011-013 - 4431000032 | VIVE ANATOMIC PILLOW | 2 | - | 300.00 | - | 300.00 | - | 2 TYSONS HEALTHY BACK STORE |
| 810821600 - 4451001001 | DISCO HB NECK STD PILLOW | 4 | - | 44.20 | - | 44.20 | - | 2 TYSONS HEALTHY BACK STORE |
| HBW41001500HO - 4451005001 | HB COMFORT PILLOW | 15 | - | 343.35 | - | 343.35 | - | 2 TYSONS HEALTHY BACK STORE |
| HB4451007 - 4451005002 | HB NECK PILLOW THIN | 5 | - | 93.10 | - | 93.10 | - | 2 TYSONS HEALTHY BACK STORE |
| HB4451001 - 4451005003 | HB NECK STD PILLOW | 7 | - | 148.47 | - | 148.47 | - | 2 TYSONS HEALTHY BACK STORE |
| HB4451002 - 4451005004 | HB NECK THICK PILLOW | 1 | - | 24.05 | - | 24.05 | - | 2 TYSONS HEALTHY BACK STORE |
| HB4451003 - 4451005005 | HB NECK QUEEN PILLOW | 1 | - | 25.41 | - | 25.41 | - | 2 TYSONS HEALTHY BACK STORE |
| HB4451004 - 4451005006 | HB LATERAL SUPPORT PILLOW STD | 5 | - | 129.70 | - | 129.70 | - | 2 TYSONS HEALTHY BACK STORE |
| 800014-0001 - 4451007010 | NEW HB THIN NECK PILLOW | 5 | - | 73.00 | - | 73.00 | - | 2 TYSONS HEALTHY BACK STORE |
| 800014-0002 - 4451007011 | NEW HB STD NECK PILLOW | 4 | - | 69.00 | - | 69.00 | - | 2 TYSONS HEALTHY BACK STORE |
| 800014-0003 - 4451007012 | NEW HB THICK NECK PILLOW | 5 | - | 94.50 | - | 94.50 | - | 2 TYSONS HEALTHY BACK STORE |
| 800012-0005 - 4451007013 | NEW HB LATERAL SUPPORT PILLOW | 4 | - | 78.60 | - | 78.60 | - | 2 TYSONS HEALTHY BACK STORE |
| 800015-0001 - 4451007014 | NEW HB TRAVEL PILLOW (U-SHAPE) | 4 | - | 39.00 | - | 39.00 | - | 2 TYSONS HEALTHY BACK STORE |
| 15325144 - 4451101001 | TP NECK PILLOW TRAVEL (XNL) | 5 | - | 185.00 | - | 185.00 | - | 2 TYSONS HEALTHY BACK STORE |
| 15331515 - 4451101003 | TP SIDE PILLOW MED | 8 | - | 372.00 | - | 372.00 | - | 2 TYSONS HEALTHY BACK STORE |
| 15320144 - 4451101115 | TP COMFORT PILLOW TRAVEL | 3 | - | 107.00 | - | 107.00 | - | 2 TYSONS HEALTHY BACK STORE |
| 15330414 - 4451101301 | TP NECK PILLOW SM | 4 | - | 180.00 | - | 180.00 | - | 2 TYSONS HEALTHY BACK STORE |
| 15325143 - 4451101401 | TP NECKSUPPORT TRAVEL (US-HAPE) | 2 | - | 117.00 | - | 117.00 | - | 2 TYSONS HEALTHY BACK STORE |
| 15331521 - 4451102003 | TP SIDE PILLOW QN MED | 2 | - | 119.00 | - | 119.00 | - | 2 TYSONS HEALTHY BACK STORE |
| 15310515 - 4451103001 | DISCO TP CLASSIC PILLOW | 1 | - | 54.00 | - | 54.00 | - | 2 TYSONS HEALTHY BACK STORE |
| 15310521 - 4451103002 | DISCO TP COMFORT PILLOW QUEEN | 2 | - | 154.50 | - | 154.50 | - | 2 TYSONS HEALTHY BACK STORE |
| 15315515 - 4451104003 | DISCO TP COMFORT PILLOW | 1 | - | 69.00 | - | 69.00 | - | 2 TYSONS HEALTHY BACK STORE |
| 15300425 - 4451105001 | TP NECK PILLOW KG MED | 1 | - | 83.00 | - | 83.00 | - | 2 TYSONS HEALTHY BACK STORE |
| 15420515 - 4451105100 | TP TRADITIONAL PILLOW X-SOFT | 3 | - | 147.00 | - | 147.00 | - | 2 TYSONS HEALTHY BACK STORE |
| 15420615 - 4451105201 | TP TRADITIONAL PILLOW SOFT | 3 | - | 139.50 | - | 139.50 | - | 2 TYSONS HEALTHY BACK STORE |
| 15420715 - 4451105301 | TP TRADITIONAL PILLOW MEDIUM | 3 | - | 154.50 | - | 154.50 | - | 2 TYSONS HEALTHY BACK STORE |
| 15300416 - 4451106000 | REFURB TP PILLOW LRG | 1 | - | 52.50 | - | 52.50 | - | 2 TYSONS HEALTHY BACK STORE |
| 15300416 - 4451106001 | TP NECK PILLOW LRG | 5 | - | 178.50 | - | 178.50 | - | 2 TYSONS HEALTHY BACK STORE |
| 15300405 - 4451107001 | TP NECK PILLOW MED | 6 | - | 301.50 | - | 301.50 | - | 2 TYSONS HEALTHY BACK STORE |
| 15300421 - 4451108001 | TP NECK PILLOW QN MED | 8 | - | 476.00 | - | 476.00 | - | 2 TYSONS HEALTHY BACK STORE |
| 15300422 - 4451109001 | TP NECK PILLOW QN LRG | 4 | - | 286.00 | - | 286.00 | - | 2 TYSONS HEALTHY BACK STORE |
| 15395615 - 4451110571 | TP ALL PURPOSE PILLOW | 2 | - | 50.00 | - | 50.00 | - | 2 TYSONS HEALTHY BACK STORE |
| 800015-0001 - 4451005001 | NEW HB COMFORT PILLOW | 5 | - | 66.75 | - | 66.75 | - | 2 TYSONS HEALTHY BACK STORE |
| 800012-0001 - 4451005005 | GWP MEMORY FOAM LATERAL PILLOW | 4 | - | 65.00 | - | 65.00 | - | 2 TYSONS HEALTHY BACK STORE |
| 15410315 - 4455410115 | TP CURVE PILLOW STANDARD | 1 | - | 50.00 | - | 50.00 | - | 2 TYSONS HEALTHY BACK STORE |
| 15275435 - 4455410116 | DISCO TP CLOUD PILLOW | 4 | - | 247.50 | - | 247.50 | - | 2 TYSONS HEALTHY BACK STORE |
| PAZUBPT45TD - 4470000000 | HB BLISS STD HIGH PRO PILLOW | 1 | - | 93.00 | - | 93.00 | - | 2 TYSONS HEALTHY BACK STORE |
| PAZUBPT15TD - 4470000001 | HB BLISS STD LOW PRO PILLOW | 4 | - | 124.00 | - | 124.00 | - | 2 TYSONS HEALTHY BACK STORE |
| PAZUBPTXKQUN - 4470000001 | HB BLISS QN HIGH PRO PILLOW | 3 | - | 102.00 | - | 102.00 | - | 2 TYSONS HEALTHY BACK STORE |
| PAZUBPT18UN - 4470000004 | HB BLISS QN LOW PRO PILLOW | 3 | - | 102.00 | - | 102.00 | - | 2 TYSONS HEALTHY BACK STORE |
| PILZUEGUN - 4470000200 | BLISS LATEX DOWN PIL QN HIGH | 2 | - | 80.00 | - | 80.00 | - | 2 TYSONS HEALTHY BACK STORE |
| PILZKPMKM5WB - 4470000203 | HB BLISS KING HI PRO CLS PILW | 3 | - | 108.00 | - | 108.00 | - | 2 TYSONS HEALTHY BACK STORE |
| PILZUBP15K2 - 4470000204 | BLISS LATEX DOWN PIL QN LOW | 3 | - | 120.00 | - | 120.00 | - | 2 TYSONS HEALTHY BACK STORE |
| HB4600100 - 4471000001 | HB BODY PILLOW | 1 | - | 19.95 | - | 19.95 | - | 2 TYSONS HEALTHY BACK STORE |
| 15365115 - 4471101002 | TP BODY PILLOW 48" | 1 | - | 99.00 | - | 99.00 | - | 2 TYSONS HEALTHY BACK STORE |
| 3709 - 4471000000 | ANYWHERE NECK COMFORT SUPPORT | 1 | - | 11.91 | - | 11.91 | - | 2 TYSONS HEALTHY BACK STORE |
| TRAVEL PILLOW - 4480000000 | TECHN TRAVEL PILLOW | 3 | - | 150.00 | - | 150.00 | - | 2 TYSONS HEALTHY BACK STORE |
| TRAVEL COLLAR - 4480001800 | TECHN TRAVEL COLLAR | 3 | - | 90.00 | - | 90.00 | - | 2 TYSONS HEALTHY BACK STORE |
| 4100 - 4500700000 | ERGO COMFORT TOP BACKREST | 3 | - | 153.25 | - | 153.25 | - | 2 TYSONS HEALTHY BACK STORE |
| HB-4000240 - 4500000001 | HB WEDGE LIFT | 1 | - | 14.39 | - | 14.39 | - | 2 TYSONS HEALTHY BACK STORE |
| HB-4400300 - 4502000002 | HB LEG SPACER STD | 2 | - | 25.00 | - | 25.00 | - | 2 TYSONS HEALTHY BACK STORE |
| HB-4300240-12 - 4501000000 | HB 18" BED WEDGE | 1 | - | 27.46 | - | 27.46 | - | 2 TYSONS HEALTHY BACK STORE |
| HB4300240-12 - 4501001200 | HB 12" BED WEDGE | 1 | - | 54.65 | - | 54.65 | - | 2 TYSONS HEALTHY BACK STORE |
| HB-4300240 06WK5 - 4501000001 | HB STBL BED WEDGE SYSTEM | 3 | - | 105.69 | - | 105.69 | - | 2 TYSONS HEALTHY BACK STORE |
| HB-4300250-6 - 4501000000 | HB 6" LEG WEDGE | 2 | - | 49.78 | - | 49.78 | - | 2 TYSONS HEALTHY BACK STORE |
| HB-4300240-7 - 4501007000 | HB 7" BED WEDGE | 2 | - | 44.88 | - | 44.88 | - | 2 TYSONS HEALTHY BACK STORE |
| HB-4300250-8 - 4501008000 | HB 8" LEG WEDGE | 2 | - | 55.66 | - | 55.66 | - | 2 TYSONS HEALTHY BACK STORE |
| BED LOUNGE BEIGE - 4509002141 | BED LOUNGE BEIGE STD | 2 | - | 135.00 | - | 135.00 | - | 2 TYSONS HEALTHY BACK STORE |
| BED LOUNGE GREEN - 4509002141 | BED LOUNGE HNTR GRN STD | 3 | - | 135.00 | - | 135.00 | - | 2 TYSONS HEALTHY BACK STORE |
| PT3210030 - 4519901000 | HEALTHYBACK 38X74 MATT TOPPER | 1 | - | 70.94 | - | 70.94 | - | 2 TYSONS HEALTHY BACK STORE |
| PT3210400 - 4519903000 | HEALTHYBACK 54X74 MATT TOPPER | 1 | - | 83.50 | - | 83.50 | - | 2 TYSONS HEALTHY BACK STORE |
| PT3110500 - 4519905000 | HEALTHYBACK 60X80 MATT TOPPER | 2 | - | 208.35 | - | 208.35 | - | 2 TYSONS HEALTHY BACK STORE |
| PT3210600 - 4519906000 | HEALTHYBACK 76X80 MATT TOPPER | 1 | - | 128.41 | - | 128.41 | - | 2 TYSONS HEALTHY BACK STORE |
| HB-4500470-WH-BFC3 - 4521000100 | HB WHT BODY PILLOW CASE | 1 | - | 12.00 | - | 12.00 | - | 2 TYSONS HEALTHY BACK STORE |
| HB-4500470-EC - 4521000122 | HB ECRU BODY PILLOW CASE | 1 | - | 18.62 | - | 18.62 | - | 2 TYSONS HEALTHY BACK STORE |

Healthy Back Summary Inventory Listing

| Product | Description | 03/17 On Hand | 03/17 As Is Inventory Value | As Is Value | Landed Value | Warehouse | Description |
|---|---|---|---|---|---|---|---|
| HB-4500450 S5/WH | HB WHT STD CTN PLW CASE | 5 | | | 33.57 | | 2 TYSONS HEALTHY BACK STORE |
| HB-4500450 S/STB/W | DISCO HB WKY STD SATIN PLW CASE | 5 | | | 40.75 | | 2 TYSONS HEALTHY BACK STORE |
| FCS/K - 4521001120 | HB ECRU STD COTTON PLW CASE | 6 | | | 42.00 | | 2 TYSONS HEALTHY BACK STORE |
| HB-4500450/U - 4521001201 | DISCO HB KVY SATIN CRAFT PLW CAS | 3 | | | 26.95 | | 2 TYSONS HEALTHY BACK STORE |
| HB-4500450 GN/WH - 4521001100 | DISCO HB WHT GN CTN PLW CASE | 1 | | | 7.50 | | 2 TYSONS HEALTHY BACK STORE |
| HB-4500450 KLO/WH - 4521001101 | DISCO HB WHT GN XL CTN PLW CAS | 2 | | | 15.30 | | 2 TYSONS HEALTHY BACK STORE |
| HB-4500450 GN/EC - 4521003120 | DISCO HB ECRU GN CTN PLW CASE | 3 | | | 22.55 | | 2 TYSONS HEALTHY BACK STORE |
| HB-4500450 H.O/EC - 4521003121 | DISCO HB ECRU GN XL CTN PLW CA | 3 | | | 22.55 | | 2 TYSONS HEALTHY BACK STORE |
| HB-4500450 N./WH - 4521004130 | DISCO HB WHT XL CTN PLW CASE | 5 | | | 28.15 | | 2 TYSONS HEALTHY BACK STORE |
| HB-4500450 S.N/.W - 4521004110 | DISCO HB KVY XL SATIN PLW CASE | 3 | | | 23.00 | | 2 TYSONS HEALTHY BACK STORE |
| HB-4500450 JL/EC - 4521004123 | DISCO HB ECRU XL CTN PLW CASE | 2 | | | 10.72 | | 2 TYSONS HEALTHY BACK STORE |
| F 0130 - 4529903103 | PROTECT A BED XG PILLOW CASE | 2 | | | 18.52 | | 2 TYSONS HEALTHY BACK STORE |
| P 0212 - 4529904100 | DISCO PROTECTABED EXL MATT CVR | 3 | | | 85.35 | | 2 TYSONS HEALTHY BACK STORE |
| 3080 E CRU - 4529904122 | PROTECT A BED SPQN MATT COVER | 2 | | | 44.65 | | 2 TYSONS HEALTHY BACK STORE |
| 304E304 04 KFC - 4530400406 | DREAMFIT SNOW KING PILLOW CASE | 1 | | | 16.00 | | 2 TYSONS HEALTHY BACK STORE |
| 304E304 04 SFC - 4530400407 | DREAMFIT SNOW STD PILLOW CASE | 4 | | | 58.00 | | 2 TYSONS HEALTHY BACK STORE |
| 304E304 24 SFC - 4530400409 | DREAMFIT STD CHAMP PILLOW CASE | 1 | | | 15.00 | | 2 TYSONS HEALTHY BACK STORE |
| 304E304 24 SFC - 4530400411 | DREAMFIT TWLIGH STD PILLOW CAS | 2 | | | 30.00 | | 2 TYSONS HEALTHY BACK STORE |
| 304E304 30 SFC - 4530400413 | DREAMFIT TRUFL STD PILLOW CASE | 2 | | | 28.00 | | 2 TYSONS HEALTHY BACK STORE |
| SRBW/7/ECOV - 4531000003 | HB 7" BED WEDGE COVER | 1 | | | 13.20 | | 2 TYSONS HEALTHY BACK STORE |
| EH6020-4 - 4535000001 | C-PILLOW COOLING INSERT | 4 | | | 57.39 | | 2 TYSONS HEALTHY BACK STORE |
| 34THH8103 - 4574100180 | HB MATT PROTECTOR PLAT TWIN | 2 | | | 30.00 | | 2 TYSONS HEALTHY BACK STORE |
| 22TRC1601 - 4574100101 | HB PLW PROTECTOR PLAT STD/QSN | 6 | | | 33.00 | | 2 TYSONS HEALTHY BACK STORE |
| 22TRC1602 - 4574100102 | HB PLW PROTECTOR PLAT KG/CRKG | 2 | | | 15.00 | | 2 TYSONS HEALTHY BACK STORE |
| 34TRKLH8100 - 4574100200 | HB MATT PROTECTOR PLAT TXL | 4 | | | 64.00 | | 2 TYSONS HEALTHY BACK STORE |
| 34THH8500 - 4574100309 | HB MATT PROTECTOR PLAT FULL | 1 | | | 16.00 | | 2 TYSONS HEALTHY BACK STORE |
| 34TRKLH8101 - 4574100400 | HB MATT PROTECTOR PLAT FXL | 1 | | | 34.00 | | 2 TYSONS HEALTHY BACK STORE |
| 34THH8102 - 4574100500 | HB MATT PROTECTOR PLAT QN | 3 | | | 119.00 | | 2 TYSONS HEALTHY BACK STORE |
| 34THH8103 - 4574100600 | HB MATT PROTECTOR PLAT KING | 4 | | | 72.00 | | 2 TYSONS HEALTHY BACK STORE |
| 34THH8104 - 4574100700 | HB MATT PROTECTOR PLAT CAL KING | 2 | | | 36.50 | | 2 TYSONS HEALTHY BACK STORE |
| 34TRCHB1200 - 4574101200 | HB TOTAL MATT PROTECTOR TWIN | 1 | | | 28.95 | | 2 TYSONS HEALTHY BACK STORE |
| 34TRCZH-H81200 - 4574101201 | HB TOTAL MATT PROTECTOR TWIN XL | 2 | | | 67.90 | | 2 TYSONS HEALTHY BACK STORE |
| 34TRCZH81201 - 4574101202 | HB TOTAL MATT PROTECTOR FULL | 1 | | | 67.90 | | 2 TYSONS HEALTHY BACK STORE |
| 34TRCZH81202 - 4574101204 | HB TOTAL MATT PROTECTOR QUEEN | 4 | | | 155.80 | | 2 TYSONS HEALTHY BACK STORE |
| 34TRCHH81203 - 4574101205 | HB TOTAL MATT PROTECTOR KING | 4 | | | 163.80 | | 2 TYSONS HEALTHY BACK STORE |
| 34TRCZH81204 - 4574101206 | HB TOTAL MATT PROTECTOR CAL KG | 1 | | | 40.95 | | 2 TYSONS HEALTHY BACK STORE |
| 255500-4010 - 4419901000 | HB EMBRACE MATT TOPPER 18X74 | 1 | | | 77.00 | | 2 TYSONS HEALTHY BACK STORE |
| 255500-4020 - 4419902000 | HB EMBRACE MATT TOPPER 39X80 | 2 | | | 174.00 | | 2 TYSONS HEALTHY BACK STORE |
| 255500-4050 - 4419905000 | HB EMBRACE MATT TOPPER 60X80 | 2 | | | 238.00 | | 2 TYSONS HEALTHY BACK STORE |
| 255500-4860 - 4419906000 | HB EMBRACE MATT TOPPER 76X80 | 2 | | | 274.00 | | 2 TYSONS HEALTHY BACK STORE |
| 255500-4870 - 4419907000 | HB EMBRACE MATT TOPPER 72X84 | 1 | | | 137.00 | | 2 TYSONS HEALTHY BACK STORE |
| NHRCUS-60-214 - 4602140000 | D/SCO HB BLISS 2 76X60 MAT TOPR | 1 | | | 217.00 | | 2 TYSONS HEALTHY BACK STORE |
| 810114-6050 - 5195034000 | NEW HB BLUE LUMBAR | 4 | | | 37.80 | | 2 TYSONS HEALTHY BACK STORE |
| 810103-6050 - 5195034001 | NEW HB BLACK LUMBAR W/WINGS | 5 | | | 41.00 | | 2 TYSONS HEALTHY BACK STORE |
| 810124-6050 - 5195034003 | NEW HB GREY LUMBAR | 5 | | | 41.00 | | 2 TYSONS HEALTHY BACK STORE |
| HB510012BK - 5161000011 | HB BLK BACK REST W/ WINGS | 5 | | | 63.55 | | 2 TYSONS HEALTHY BACK STORE |
| HB-L600060OR - 5561001048 | HB LUMBAR SUPPORT GREY | 3 | | | 53.25 | | 2 TYSONS HEALTHY BACK STORE |
| HB51000KSGR - 5561002048 | HB DELUXE LUMBAR SUPPORT GREY | 6 | | | 132.30 | | 2 TYSONS HEALTHY BACK STORE |
| 15330141 - 5561100001 | TP LUMBAR CUSHION SUPPORT | 6 | | | 276.00 | | 2 TYSONS HEALTHY BACK STORE |
| 15330143 - 5561100002 | TP LUMBAR CUSHION TRAVEL | 6 | | | 180.00 | | 2 TYSONS HEALTHY BACK STORE |
| HB5500230N - 5571000001 | HB SACRO SEAT WEDGE | 4 | | | 63.00 | | 2 TYSONS HEALTHY BACK STORE |
| 15335133 - 5571100001 | TP SEAT CUSHION HOME & OFFICE | 8 | | | 368.50 | | 2 TYSONS HEALTHY BACK STORE |
| TUSH-CUSH BLACK - 5571600010 | TUSH-CUSH BLK | 3 | | | 84.00 | | 2 TYSONS HEALTHY BACK STORE |
| ST-BLK-01 - 5572100010 | DISCO OBUS BLK ULTRA SEAT | 3 | | | 72.18 | | 2 TYSONS HEALTHY BACK STORE |
| 7716 - 5577160000 | ANYWHERE BACK COMFORT SUPPORT | 3 | | | 13.95 | | 2 TYSONS HEALTHY BACK STORE |
| KERI BACK 18" BLACK - 5581500008 | SACROEASE KERI BACK 18" BLACK | 3 | | | 204.00 | | 2 TYSONS HEALTHY BACK STORE |
| BRSCTK-BLACK - 5581500011 | SACROEASE FOAM 15" BLACK | 5 | | | 637.50 | | 2 TYSONS HEALTHY BACK STORE |
| BRSM BLACK - 5581500015 | SACROEASE STD 15" BLACK | 1 | | | 85.00 | | 2 TYSONS HEALTHY BACK STORE |
| WEDGE EASE BLACK - 5581500090 | SACROEASE WEDGE EASE BLACK | 4 | | | 134.00 | | 2 TYSONS HEALTHY BACK STORE |
| 99-100 - 5581600053 | DELCO G SEAT ULTRA | 3 | | | 165.00 | | 2 TYSONS HEALTHY BACK STORE |
| BBB/A - 5582300010 | BETTER BACK SEAT/BACK BLK | 1 | | | 40.95 | | 2 TYSONS HEALTHY BACK STORE |
| BETTER BACK BLU W/HB LOGO - 5582300402 | PROF FRIENDS BETTER BACK BLU | 2 | | | | | 2 TYSONS HEALTHY BACK STORE |
| B1051 - 5591000001 | HB INFLATABLE BACK REST | 5 | | | 78.75 | | 2 TYSONS HEALTHY BACK STORE |
| B1051 - 5591000002 | NON BRANDED INFLATABLE BACKRES | 1 | | | 14.00 | | 2 TYSONS HEALTHY BACK STORE |
| HB510000KN - 5591001400 | HB LUMBAR SUPPORT BLUE | 1 | | | 17.75 | | 2 TYSONS HEALTHY BACK STORE |
| HB530026LBK - 5591003000 | HB LUMBAR 1/2 ROLL BLACK | 8 | | | 87.36 | | 2 TYSONS HEALTHY BACK STORE |
| 703 - 5591700001 | MCKENZIE CERVICAL ROLL | 3 | | | 27.75 | | 1 TYSONS HEALTHY BACK STORE |
| 701 - 5591700002 | MCKENZIE ORIGINAL LUMBAR ROLL | 4 | | | 37.80 | | 1 TYSONS HEALTHY BACK STORE |
| 870X - 5591700004 | MCKENZIE SUPER ROLL | 1 | | | 16.85 | | 1 TYSONS HEALTHY BACK STORE |
| 8700 - 5591700005 | MCKENZIE D-ROLL | 2 | | | 25.10 | | 2 TYSONS HEALTHY BACK STORE |
| 55935000S1 ** | LUMBI PAD BLK | 4 | | | 17.32 | | 2 TYSONS HEALTHY BACK STORE |
| A6002BK - 5593500012 | BI-FOM BLK LUMBAR SUPPORT | 1 | | | 9.61 | | 2 TYSONS HEALTHY BACK STORE |
| A6002GA - 5593500042 | BI-FOM GRY LUMBAR SUPPORT | 1 | | | 9.61 | | 2 TYSONS HEALTHY BACK STORE |
| PILA0500-008 - 5599900001 | TECHNOGEL SEAT SUPPORT | 1 | | | 150.00 | | 2 TYSONS HEALTHY BACK STORE |
| PILA0290-007 - 5599900002 | TECHNOGEL LUMBAR SUPPORT | 3 | | | 138.00 | | 2 TYSONS HEALTHY BACK STORE |
| 84-305 GREY / VNYL YOUCH - 5599900090 | MEDIC-AIR GRY LUMBAR SUPPORT | 4 | | | 31.88 | | 2 TYSONS HEALTHY BACK STORE |
| M360 - 6543210001 | MIDH 360 ROLLER MASSAGER | 5 | | | 122.50 | | 2 TYSONS HEALTHY BACK STORE |
| 703125 - 6543210011 | HANDHELD ROLLER MASSAGER | 2 | | | 6.00 | | 2 TYSONS HEALTHY BACK STORE |
| 1324 - 6543210012 | BODY TAPPER (SET OF 2) | 4 | | | 34.00 | | 2 TYSONS HEALTHY BACK STORE |
| 708213 - 6543610001 | SHIATSU MASSAGER W/ NECK KNEAD | 2 | | | 319.00 | | 2 TYSONS HEALTHY BACK STORE |
| IMA51000 - 6659360004 | DOLPHIN FAIRY MASSAGER | 2 | | | 143.00 | | 2 TYSONS HEALTHY BACK STORE |
| L1806 - 6659900007 | BRAINWAVE HEAD MASSAGER | 1 | | | 6.50 | | 2 TYSONS HEALTHY BACK STORE |
| FM338 - 6659900258 | HB PERCUSSION MASSAGER | 21 | | | 420.00 | | 2 TYSONS HEALTHY BACK STORE |
| EPULSE HEAD MASSAGER - 6659912000 | PERSONAL HEAD MASSAGER | 2 | | | 110.00 | | 2 TYSONS HEALTHY BACK STORE |
| SM-100 - 6668651081 | JOHNSON NECK MASSAGER | 4 | | | 140.00 | | 2 TYSONS HEALTHY BACK STORE |
| STK-BLACK - 6668656084 | TP THERAPY STK BLK | 2 | | | 55.00 | | 2 TYSONS HEALTHY BACK STORE |
| SP-26X - 6673900016 | HOMEDICS NEW SHIATSU PILLOW MA | 1 | | | 28.00 | | 5 TYSONS HEALTHY BACK STORE |
| IMA51250 - 6679900004 | DOLPHIN LITE MASSAGER | 3 | | | 42.00 | | 2 TYSONS HEALTHY BACK STORE |
| BACKCARE - 6682000001 | THERACANE | 5 | | | 94.50 | | 2 TYSONS HEALTHY BACK STORE |
| B0003 - 6689900013 | DISCO HAPPY MASSAGER | 3 | | | 9.10 | | 2 TYSONS HEALTHY BACK STORE |
| B0048 - 6689900012 | DISCO HAPPY HAND HELD MASSAGER | 5 | | | 13.00 | | 2 TYSONS HEALTHY BACK STORE |
| XYE BACK MASSAGER - 6689912120 | DISCO HB THERAPRO HANDHELD | 3 | | | 37.00 | | 2 TYSONS HEALTHY BACK STORE |
| HB-INVERSION/B4 - 7741000011 | HB INVERSION TABLE BLACK | 3 | | | 449.50 | | 2 TYSONS HEALTHY BACK STORE |
| CN-1003 - 7742100011 | TEETER L3 INVERSION TABLE | 1 | | | 219.00 | | 2 TYSONS HEALTHY BACK STORE |
| LX-10006 - 7742200015 | F3 PORTABLE BACK STRETCHER | 3 | | | 150.00 | | 2 TYSONS HEALTHY BACK STORE |
| CN3.001A - 7742211224 | TEETER L5 LTD. INVERSION TABLE | 1 | | | 234.00 | | 2 TYSONS HEALTHY BACK STORE |
| CN-B1 - 7744300011 | MASTERCARE INVERSION TABLE B1 | 1 | | | 339.60 | | 2 TYSONS HEALTHY BACK STORE |
| HB/UXMBALL45 - 7751004500 | DISCO EXERSWISS BALL 45CM | 4 | | | 24.32 | | 2 TYSONS HEALTHY BACK STORE |
| HB STRESS BALL - 7751011110 | HB STRESS BALL | 15 | | | 8.25 | | 2 TYSONS HEALTHY BACK STORE |
| OPTF112RND - 7759903400 | FOAM ROLLER 36 X 4 | 4 | | | 41.32 | | 2 TYSONS HEALTHY BACK STORE |

Healthy Back Summary Inventory Listing

| Product | Description | 03/27 On Hand | 03/27 As Is Inventory Value | As Is Value | Landed Value | Warehouse | Description |
|---|---|---|---|---|---|---|---|
| 22F4636F - 7759904400 | FOAM ROLLER 36 X 6 | 3 | - | 32.43 | - | 32.43 | 2 TYSONS HEALTHY BACK STORE |
| 14001 GRIP BLUE LIGHT - 7760210227 | GRIPMASTER LIGHT BLUE | 1 | - | 6.50 | - | 6.50 | 2 TYSONS HEALTHY BACK STORE |
| 14002 GRIP RED MEDIUM - 7260310227 | GRIPMASTER MEDIUM RED | 1 | - | 19.50 | - | 19.50 | 2 TYSONS HEALTHY BACK STORE |
| 14003 GRIP BLACK HEAVY - 7760410227 | GRIPMASTER HEAVY BLACK | 2 | - | 13.00 | - | 13.00 | 2 TYSONS HEALTHY BACK STORE |
| BDS10045CM - 7761004500 | BODY SPORT EXERCISE BALL 45CM | 3 | - | 29.79 | - | 29.79 | 2 TYSONS HEALTHY BACK STORE |
| BDS10055ABCM - 7761005500 | BODY SPORT EXERCISE BALL 55CM | 2 | - | 15.50 | - | 15.50 | 2 TYSONS HEALTHY BACK STORE |
| BDS10065ABCM - 7761006500 | BODY SPORT EXERCISE BALL 65 CM | 3 | - | 23.25 | - | 23.25 | 2 TYSONS HEALTHY BACK STORE |
| BDS10075ABCM - 7761007500 - 776200C013 | BODY SPORT EXERCISE BALL 75 CM | 3 | - | 23.25 | - | 23.25 | 2 TYSONS HEALTHY BACK STORE |
| 5015 - 7762000014 | STRETCHING IN THE OFFICE BOOK | 1 | - | 6.21 | - | 6.21 | 2 TYSONS HEALTHY BACK STORE |
| 2004 - 7762000180 | STRETCHING DVD | 3 | - | 28.32 | - | 28.32 | 2 TYSONS HEALTHY BACK STORE |
| B-7011-2808-9 - 7769904000 | STRETCHING BOOK 9 | 1 | - | 9.97 | - | 9.97 | 2 TYSONS HEALTHY BACK STORE |
| HYG165LT - 7739900001 | THE MIRACLE BALL METHOD | 3 | - | 27.87 | - | 27.87 | 2 TYSONS HEALTHY BACK STORE |
| HYG165-HUY - 7739900002 | THERA BAND LIGHT | 2 | - | 15.76 | - | 15.76 | 2 TYSONS HEALTHY BACK STORE |
| DM1363 - 7739900001 | THERA BAND HEAVY | 1 | - | 7.88 | - | 7.88 | 2 TYSONS HEALTHY BACK STORE |
| 9000002400 ** | OVERDOOR CERVICAL TRACTION | 2 | - | 30.18 | - | 30.18 | 2 TYSONS HEALTHY BACK STORE |
| VR-GR-S - 9442211200 | SAMPLE <2400 | 1 | - | - | - | - | 2 TYSONS HEALTHY BACK STORE |
| VR-GR-M - 9442211201 | VOLT HEATED SLIPPER SMALL | 2 | - | 129.96 | - | 129.96 | 2 TYSONS HEALTHY BACK STORE |
| VR-GR-L - 9442211202 | VOLT HEATED SLIPPER MEDIUM | 2 | - | 129.96 | - | 129.96 | 2 TYSONS HEALTHY BACK STORE |
| VR-GR-XL - 9442211203 | VOLT HEATED SLIPPER LARGE | 2 | - | 129.96 | - | 129.96 | 2 TYSONS HEALTHY BACK STORE |
| F1210- 9841000001 | VOLT HEATED SLIPPER XLARGE | 1 | - | 64.98 | - | 64.98 | 2 TYSONS HEALTHY BACK STORE |
| F1220 - 9841000002 | HB FOOTREST 3" BLK & CHROME | 8 | - | 155.84 | - | 155.84 | 2 TYSONS HEALTHY BACK STORE |
| FM3000DC - 9841000003 | FOOTREST 6" BLK & CHROME | 8 | - | 184.80 | - | 184.80 | 2 TYSONS HEALTHY BACK STORE |
| FM500 CHERRY - 9841000010 | HS OLX FM300 CHERRY FOOTREST | 3 | - | 84.00 | - | 84.00 | 2 TYSONS HEALTHY BACK STORE |
| FM500 NATURAL - 9841000011 | HUMANSCALE FM500 CHRY FOOTREST | 3 | - | 108.00 | - | 108.00 | 2 TYSONS HEALTHY BACK STORE |
| 7919 - 9859900000 | HUMANSCALE FM300 NAT FOOTREST | 1 | - | 33.00 | - | 33.00 | 2 TYSONS HEALTHY BACK STORE |
| ARMREST COMFORT SUPPORT - 9859900022 | LAP DESK W LIGHT | 1 | - | 19.50 | - | 19.50 | 2 TYSONS HEALTHY BACK STORE |
| Y7520ANEM45 - 9860300001 | ANYWHERE ARMREST COMFORT SPRRT | 3 | - | 41.73 | - | 41.73 | 2 TYSONS HEALTHY BACK STORE |
| ELEBS - 9860100016 | DISCO ENVELOP MONITOR ARM | 1 | - | 169.60 | - | 169.60 | 2 TYSONS HEALTHY BACK STORE |
| SMU58 - 9860100017 | HUMANSCALE ELEMENT LIGHT SILVE | 1 | - | 159.25 | - | 159.25 | 2 TYSONS HEALTHY BACK STORE |
| Y6470FRMS - 9860100002 | HUMANSCALE SWITCH MOUSE | 1 | - | 43.75 | - | 43.75 | 2 TYSONS HEALTHY BACK STORE |
| TRU-S100 - 9860100220 | FLUTE LIGHT | 1 | - | 116.00 | - | 116.00 | 2 TYSONS HEALTHY BACK STORE |
| ETK-8T - 9860100222 | HB ERGONOMIC MOUSE | 2 | - | 152.00 | - | 152.00 | 2 TYSONS HEALTHY BACK STORE |
| R2-2011 - 9860100223 | HB BLUETOOTH KEYBOARD | 1 | - | 25.00 | - | 25.00 | 2 TYSONS HEALTHY BACK STORE |
| Y7755 LAWNBUG17 - 9860100351 | PENCLIC WIRELESS MOUSE | 4 | - | 179.20 | - | 179.20 | 2 TYSONS HEALTHY BACK STORE |
| OX24051 - 9860101102 | ENVELOP WAM GRY NEUT BLK LUMBER | 1 | - | 492.00 | - | 492.00 | 2 TYSONS HEALTHY BACK STORE |
| 802-9 - 9869900004 | HUMANSCALE DIFFRENT TILE LIGHT | 4 | - | 296.64 | - | 296.64 | 2 TYSONS HEALTHY BACK STORE |
| 803-5 - 9869900005 | TREAT YOUR OWN BACK BOOK | 2 | - | 12.00 | - | 12.00 | 3 TYSONS HEALTHY BACK STORE |
| 6X10 GELPACK 610H - 9871001000 | TREAT YOUR OWN NECK BOOK | 2 | - | 11.00 | - | 11.00 | 2 TYSONS HEALTHY BACK STORE |
| 10X15 GELPACK 1015IH - 9871003000 | HB SML HOT COLD GEL PACK | 5 | - | 18.85 | - | 18.85 | 2 TYSONS HEALTHY BACK STORE |
| MNB5 - 9876500001 | HB LRG HOT COLD GEL PACK | 2 | - | 14.94 | - | 14.94 | 2 TYSONS HEALTHY BACK STORE |
| MNB2 - 9876500002 | MOIJI NECK+ HEAT WRAP (S/M) | 2 | - | 69.00 | - | 69.00 | 2 TYSONS HEALTHY BACK STORE |
| 19028 RETAIL - 9879900008 | MOIJI NECK+ HEAT WRAP (L) | 1 | - | 34.50 | - | 34.50 | 2 TYSONS HEALTHY BACK STORE |
| LW202 - 9879901001 | FORMFIT HOT/COLD GEL PACK | 1 | - | 7.00 | - | 7.00 | 2 TYSONS HEALTHY BACK STORE |
| 1003 LARGE - 9879903443 | ELASTOGEL LUMBAR WRAP SM/MED | 3 | - | 115.71 | - | 115.71 | 2 TYSONS HEALTHY BACK STORE |
| LW203 - 9879904001 | DISCO ICE DOWN LRG PACK | 1 | - | 25.98 | - | 25.98 | 2 TYSONS HEALTHY BACK STORE |
| CC102 - 9879905001 | ELASTOGEL LUMBAR WRAP LRG/3XLG | 2 | - | 77.14 | - | 77.14 | 2 TYSONS HEALTHY BACK STORE |
| SM201 - 9879906001 | ELASTOGEL CERVICAL COLLAR | 2 | - | 50.18 | - | 50.18 | 2 TYSONS HEALTHY BACK STORE |
| 19043-R - 9889901002 | ELASTOGEL SINUS MASK | 2 | - | 22.32 | - | 22.32 | 2 TYSONS HEALTHY BACK STORE |
| 19045-R - 9889902002 | FORMFIT SML SUPPORT BELT | 1 | - | 19.55 | - | 19.55 | 2 TYSONS HEALTHY BACK STORE |
| 2500L - 9889903001 | FORMFIT MED SUPPORT BELT | 3 | - | 58.65 | - | 58.65 | 2 TYSONS HEALTHY BACK STORE |
| 19042-R - 9889903002 | DISCO POSTURE S'PORT LRG | 1 | - | 15.00 | - | 15.00 | 2 TYSONS HEALTHY BACK STORE |
| 19048-R - 9889904002 | FORMFIT LRG SUPPORT BELT | 1 | - | 19.55 | - | 19.55 | 2 TYSONS HEALTHY BACK STORE |
| 19049-R - 9889905001 | FORMFIT XL SUPPORT BELT | 2 | - | 39.10 | - | 39.10 | 2 TYSONS HEALTHY BACK STORE |
| 40612844 - 9891100001 | FORMFIT XXL SUPPORT BELT | 1 | - | 19.55 | - | 19.55 | 2 TYSONS HEALTHY BACK STORE |
| JBOOK** - 9910000012 | TP TRAVEL SET | 1 | - | 190.00 | - | 190.00 | 2 TYSONS HEALTHY BACK STORE |
| CIRRUS-027-SIZE 10 - 9952691018 | JBBS BACK FRIENDLY BY JOANNE | 22 | - | 77.00 | - | 77.00 | 2 TYSONS HEALTHY BACK STORE |
| CIRRUS-027-SIZE 9 - 9955591012 | TP CIRRUS CREAM 10 | 1 | - | 22.50 | - | 22.50 | 2 TYSONS HEALTHY BACK STORE |
| CIRRUS-027-SIZE 8 - 9958091016 | TP CIRRUS CREAM 9 | 5 | - | 112.50 | - | 112.50 | 2 TYSONS HEALTHY BACK STORE |
| CIRRUS-027-SIZE 6 - 9963491014 | TP CIRRUS CREAM 8 | 3 | - | 67.50 | - | 67.50 | 2 TYSONS HEALTHY BACK STORE |
| CONDUCTION-202-SIZE 10 - 9968491012 | TP CIRRUS CREAM 6 | 1 | - | 22.50 | - | 22.50 | 2 TYSONS HEALTHY BACK STORE |
| CONDUCTION-202-SIZE 9 - 9971591011 | TP CONDUCTION CHOC 10 | 1 | - | 31.50 | - | 31.50 | 2 TYSONS HEALTHY BACK STORE |
| CONDUCTION-202-SIZE 8 - 9974291010 | TP CONDUCTION CHOC 9 | 5 | - | 157.50 | - | 157.50 | 2 TYSONS HEALTHY BACK STORE |
| CONDUCTION-202-SIZE 7 - 9976991009 | TP CONDUCTION CHOC 8 | 2 | - | 63.00 | - | 63.00 | 2 TYSONS HEALTHY BACK STORE |
| CONDUCTION-202-SIZE 6 - 9979691008 | TP CONDUCTION CHOC 7 | 1 | - | 31.50 | - | 31.50 | 2 TYSONS HEALTHY BACK STORE |
| DOWNSLOPE-202-SIZE 13 - 9987791005 | TP CONDUCTION CHOC 6 | 1 | - | 31.50 | - | 31.50 | 2 TYSONS HEALTHY BACK STORE |
| DOWNSLOPE-202-SIZE 12 - 9990491004 | TP DOWNSLOPE CHOC 13 | 1 | - | 36.00 | - | 36.00 | 2 TYSONS HEALTHY BACK STORE |
| 183001 - 9991100001 | TP DOWNSLOPE CHOC 12 | 3 | - | 108.00 | - | 108.00 | 2 TYSONS HEALTHY BACK STORE |
| DOWNSLOPE-202-SIZE 11 - 9993191003 | TP SLEEP MASK | 5 | - | 75.00 | - | 75.00 | 2 TYSONS HEALTHY BACK STORE |
| 40614214 - 9994024214 | TP DOWNSLOPE CHOC 11 | 4 | - | 144.00 | - | 144.00 | 2 TYSONS HEALTHY BACK STORE |
| 40614215 - 9994024215 | TP COMFORT SLIPPER SMALL | 1 | - | 24.00 | - | 24.00 | 2 TYSONS HEALTHY BACK STORE |
| DOWNSLOPE-202-SIZE 10 - 9995491002 | TP COMFORT SLIPPER MEDIUM | 2 | - | 48.00 | - | 48.00 | 2 TYSONS HEALTHY BACK STORE |
| FMB32WARRBRN - 9998100321 | TP DOWNSLOPE CHOC 10 | 3 | - | 108.00 | - | 108.00 | 2 TYSONS HEALTHY BACK STORE |
| B5001      - 9999900004 | BELLA WELLNESS MAT BROWN 3X2 | 6 | - | 359.88 | - | 359.88 | 2 TYSONS HEALTHY BACK STORE |
| T-31541 - 9999900006 | BACKSCRATCHER/EXTENDS TO 20" | 10 | - | 25.00 | - | 25.00 | 2 TYSONS HEALTHY BACK STORE |
| A58/3-5M91 - 9999900007 | TIGER BALM (WHT) 50 GRAMS | 2 | - | 63.00 | - | 63.00 | 2 TYSONS HEALTHY BACK STORE |
| T-44020 - 9999900010 | HUMAN SPINE W/ STAND | 2 | - | 264.72 | - | 264.72 | 2 TYSONS HEALTHY BACK STORE |
| T-32206 - 9999900011 | TIGER BALM MUSCLE RUB | 4 | - | 17.88 | - | 17.88 | 2 TYSONS HEALTHY BACK STORE |
| T-42204 - 9999900012 | TIGER BALM PATCH | 4 | - | 17.36 | - | 17.36 | 2 TYSONS HEALTHY BACK STORE |
| T-42101 - 9999900013 | TIGER BALM ARTHRITIS RUB | 4 | - | 36.00 | - | 36.00 | 2 TYSONS HEALTHY BACK STORE |
| S4-55 - 9999999955 | TIGER BALM NECK/SHOULDER RUB | 4 | - | 21.36 | - | 21.36 | 2 TYSONS HEALTHY BACK STORE |
| Total For Warehouse 002 | VENTURE HEATED BACK WRAP | 5 | - | 292.40 | - | 292.40 | 2 TYSONS HEALTHY BACK STORE |
| 13-MM32VAF3 - 1109900020 |  | 1,003 | - | 110,763.66 | - | 110,763.66 |  |
| 63-MM21MF3 - 1109900026 | HB ECLIPSE CHAIR | 2 | - | 285.30 | - | 285.30 | 12 RICHMOND - HEALTHY BACK STORE |
| HRL-B38H - 1109900039 | HB ECLIPSE DELUXE FB BLK BASE | 1 | - | 208.05 | - | 208.05 | 12 RICHMOND - HEALTHY BACK STORE |
| 317-ME3R2C64F6 - 1109900037 | HB ECLIPSE IDEA EXECUTIVE HDRST | 3 | - | 67.50 | - | 67.50 | 12 RICHMOND - HEALTHY BACK STORE |
| HERL-317M - 1109900040 | HB ECLIPSE PREMIER LEATHER | 3 | - | 405.30 | - | 405.30 | 12 RICHMOND - HEALTHY BACK STORE |
| 52W-M31C14F3W - 1109900042 | HB ECLIPSE PREMIER LEATHER HDR | 2 | - | 41.30 | - | 41.30 | 12 RICHMOND - HEALTHY BACK STORE |
| 52W-M39C14F3W - 1109900043 | HB ECLIPSE SPORT BLACK/WHITE | 3 | - | 456.00 | - | 456.00 | 12 RICHMOND - HEALTHY BACK STORE |
| LEAP5262055717 - 1112260042 | HB ECLIPSE SPORT RED/WHITE | 2 | - | 304.00 | - | 304.00 | 12 RICHMOND - HEALTHY BACK STORE |
| RF1234KWAFA6KABE0TRBM25631A70J - 1113333000 | LEAP 2 BLACK BUZZ 2 BLACK BASE | 1 | - | 550.29 | - | 550.29 | 12 RICHMOND - HEALTHY BACK STORE |
| AE213AWWN2G1BBBK3D01 - 1121202014 | MIRRA 2 DK TUR/DK TUR/STD WHT | 1 | - | 703.50 | - | 703.50 | 12 RICHMOND - HEALTHY BACK STORE |
| AE313PWCN2GLBBBK3D01 - 1121203013 | AERON B-CLN CLSC CARBON CHAIR | 2 | - | 1,334.82 | - | 1,334.82 | 12 RICHMOND - HEALTHY BACK STORE |
| CN122AWAAAF91B03001 - 1121205036 | AERON C BSC CLSC CARBON CHAIR | 1 | - | 455.63 | - | 455.63 | 12 RICHMOND - HEALTHY BACK STORE |
| CN122AWAAG1G1B01513 - 1221205102 | EMBODY RHYTHM PEACOCK WHT/TIT | 1 | - | 713.11 | - | 713.11 | 12 RICHMOND - HEALTHY BACK STORE |
| 462161795-6205-L107 W2SOFTCAST - 1222600222 | EMBODY BALANCE BLK GRPH/GRPH | 1 | - | 799.50 | - | 799.50 | 12 RICHMOND - HEALTHY BACK STORE |
| 6208-C3 BLACK - 1229900010 | LEAP 2 BLACK LEATHER W/SFT CST | 1 | - | 826.80 | - | 826.80 | 12 RICHMOND - HEALTHY BACK STORE |
| 7300D-WH-UF-450 BONE - 1229997352 | NIGHTINGALE CXO-LD BLK | 2 | - | 798.00 | - | 798.00 | 12 RICHMOND - HEALTHY BACK STORE |
| V077 - 1131000013 | IC2 LTH BONE/WHT/HDRST | 1 | - | 531.00 | - | 531.00 | 12 RICHMOND - HEALTHY BACK STORE |
| KCW773 - 1131100010 | HB WOOD KNEELING CHAIR W/ TP | 6 | - | 322.80 | - | 322.80 | 12 RICHMOND - HEALTHY BACK STORE |
|  | KNEELING CHAIR MEM FOAM FILLIN | 1 | - | 65.99 | - | 65.99 | 12 RICHMOND - HEALTHY BACK STORE |

## Healthy Back Summary Inventory Listing

| Product | Description | 03/27 On Hand | 03/27 As Is | Inventory Value | As Is Value | Landed Value | Warehouse | Description |
|---|---|---|---|---|---|---|---|---|
| AE723AWBG1N2NNBBBK3D01 - 1133402013 | AERON STOOL HI CLN CLS CARBON | 1 | - | 767.00 | - | 767.00 | - | 12 RICHMOND - HEALTHY BACK STORE |
| 52T20724(A)K3A1BMA001TRFTRLE - 114960D000 | 2ODY YL BLK GEL SEAT/SLVR BASE | 1 | - | 458.43 | - | 458.43 | - | 12 RICHMOND - HEALTHY BACK STORE |
| TARA293X-L0NCE-4WA-HP4R-TRUE - 1149500001 | PLANES ELEC HGHT ADJ TABLE SLV | 1 | - | 710.05 | - | 710.05 | - | 12 RICHMOND - HEALTHY BACK STORE |
| A-30N BROWN - 1170030002 | ALPHA 30 CHAIR STONE | 1 | - | 250.00 | - | 250.00 | - | 12 RICHMOND - HEALTHY BACK STORE |
| A-50N GREEN - 1170050004 | ALPHA 50 CHAIR JADE | 1 | - | 295.00 | - | 295.00 | - | 12 RICHMOND - HEALTHY BACK STORE |
| 255411-2-2109 BLACK - 1181200001 | AERON BLK LTR ARM PADS (PAIR) | 1 | - | 49.41 | - | 49.41 | - | 12 RICHMOND - HEALTHY BACK STORE |
| AE9058G1 - 1181200008 | AERON POSTURE FIT KIT SIZE B | 1 | - | 79.21 | - | 79.21 | - | 12 RICHMOND - HEALTHY BACK STORE |
| AE905CG1 - 1181200009 | AERON POSTURE FIT KIT SIZE C | 1 | - | 39.06 | - | 39.06 | - | 12 RICHMOND - HEALTHY BACK STORE |
| 241670-INDIVIDUAL CASTERS - 1183800004 | HM SINGLE C7 HARDWOOD CASTER | 5 | - | 22.38 | - | 22.30 | - | 12 RICHMOND - HEALTHY BACK STORE |
| CKD HEADREST C1 BLACK - 1184500027 | CKD HEADREST BLACK | 3 | - | 90.00 | - | 90.00 | - | 12 RICHMOND - HEALTHY BACK STORE |
| PK-50SM-ADMIRAL - 2210026103 | HB GOLDEN ERGO COMFORT M ADMRL | 1 | - | 340.00 | - | 340.00 | - | 12 RICHMOND - HEALTHY BACK STORE |
| PC-008-408-000 - 2214028002 | HT PC LAPTOP DESK BK WALNUT | 1 | - | 175.00 | - | 175.00 | - | 12 RICHMOND - HEALTHY BACK STORE |
| PC-410-100-004 - 2241400702 | PC II CLASSIC BASE WALNUT | 1 | - | 550.00 | - | 550.00 | - | 12 RICHMOND - HEALTHY BACK STORE |
| PC-PAD-700-021 - 2241400707 | PC II LEATHER PAD BLACK | 1 | - | 275.00 | - | 275.00 | - | 12 RICHMOND - HEALTHY BACK STORE |
| PC-500-100-004 - 2241400718 | PC II SILHOUETTE BASE WALNUT | 1 | - | 775.00 | - | 775.00 | - | 12 RICHMOND - HEALTHY BACK STORE |
| PC-PAD-800-028 - 2241400727 | PC II SIL PRM LTH PAD ESPRESSO | 1 | - | 410.00 | - | 410.00 | - | 12 RICHMOND - HEALTHY BACK STORE |
| PCX-720-100-001 - 2241501001 | HT PCX 720 - BLACK | 1 | - | 835.00 | - | 835.00 | - | 12 RICHMOND - HEALTHY BACK STORE |
| PCX-720-100-002 - 2241501002 | HT PCX 720 - SADDLE | 2 | - | 1,670.00 | - | 1,670.00 | - | 12 RICHMOND - HEALTHY BACK STORE |
| HCP-1000IA-BR - 2250025003 | SOGNO DREAMWAVE DR BROWN CHAIR | 1 | - | 3,850.00 | - | 3,850.00 | - | 12 RICHMOND - HEALTHY BACK STORE |
| HCP-9100A B/B - 2250025006 | YUME MASSAGE CHAIR BLK/BLK | 1 | - | 2,945.00 | - | 2,945.00 | - | 12 RICHMOND - HEALTHY BACK STORE |
| HCP-1300IA-[B] - 2250025113 | NEW DREAMWEAVE BLACK CHAIR | 1 | - | 2,852.50 | - | 2,852.50 | - | 12 RICHMOND - HEALTHY BACK STORE |
| DUKE ESPRESSO - 2250025500 | DUKE AMSTERDAM ESPRESSO | 1 | - | 655.00 | - | 655.00 | - | 12 RICHMOND - HEALTHY BACK STORE |
| CONTROL WAND - 2250025503 | POSITIVE POSTURE CONTROL WAND | 2 | - | 76.00 | - | 78.00 | - | 12 RICHMOND - HEALTHY BACK STORE |
| LUMA COFFEE - 2250025511 | LUMA BRESINE WEAVE COFFEE | 1 | - | 830.00 | - | 820.00 | - | 12 RICHMOND - HEALTHY BACK STORE |
| HCP-5373-BROWN - 2260041000 | FLEX 3S MASSAGE CHAIR BROWN | 1 | - | 2,599.00 | - | 2,599.00 | - | 12 RICHMOND - HEALTHY BACK STORE |
| PR-137-UCB - 2270009127 | HB ASCENT COFFEE BEAN BRISA | 1 | - | 958.00 | - | 958.00 | - | 12 RICHMOND - HEALTHY BACK STORE |
| LFM3060-6893-CORAL BLUE - 2271812127 | DISCO LAFUM FUT AIRSHELL CORAL | 1 | - | 109.12 | - | 109.12 | - | 12 RICHMOND - HEALTHY BACK STORE |
| PC-000-401-003 - 2289900005 | DISCO HT MEM FOAM KIT | 1 | - | 140.00 | - | 140.00 | - | 12 RICHMOND - HEALTHY BACK STORE |
| PC-000-401-010 - 2289900009 | PC 2 410/510 MEM FOAM+ KIT | 1 | - | 140.00 | - | 140.00 | - | 12 RICHMOND - HEALTHY BACK STORE |
| 0034-29WALNUT - 2310000011 | DISCO ERGO RECLIN HT RISER | 1 | - | 23.00 | - | 23.00 | - | 12 RICHMOND - HEALTHY BACK STORE |
| ZG551 - 2551000001 | HB ZG APEX 2.0 BASE | 1 | - | 100.00 | - | 100.00 | - | 12 RICHMOND - HEALTHY BACK STORE |
| ZG551 HEALTHYBACK PAD SET - 2553000002 | HB ZG APEX 2.0 PAD SET | 1 | - | 135.00 | - | 135.00 | - | 12 RICHMOND - HEALTHY BACK STORE |
| SVA00-30 BL - 2551000005 | SVAGO SUSSO PRM LTH IVORY/BLK | 1 | - | 1,115.36 | - | 1,115.36 | - | 12 RICHMOND - HEALTHY BACK STORE |
| SV-401-30 - 2551000007 | SVAGO ZG CHAIR - BONDED IVORY | 1 | - | 746.61 | - | 746.61 | - | 12 RICHMOND - HEALTHY BACK STORE |
| SV-401-29 - 2551000008 | SVAGO ZG CHAIR - BONDED BLACK | 1 | - | 746.61 | - | 746.61 | - | 12 RICHMOND - HEALTHY BACK STORE |
| HB MEM FOAM PILLOW - IVORY - 2551000009 | DISCO HB SVAGO MEM FM PIL IVRY | 1 | - | 20.00 | - | 20.00 | - | 12 RICHMOND - HEALTHY BACK STORE |
| AG-6000 BROWN - 2551000012 | SVAGO ZG CHAIR - BONDED BROWN | 1 | - | 746.51 | - | 746.51 | - | 12 RICHMOND - HEALTHY BACK STORE |
| SV-401-89 - 2551000013 | SVAGO ZG CHAIR - BON9 CHOCOLAT | 1 | - | 746.51 | - | 746.51 | - | 12 RICHMOND - HEALTHY BACK STORE |
| SVA10-29-MN - 2551000038 | SVAGO BENESSERE BLACK/HONEY | 1 | - | 1,302.40 | - | 1,302.40 | - | 12 RICHMOND - HEALTHY BACK STORE |
| EC-618BR1-90 GRAPHITE - 2660000002 | HB RESTORE CHAIR GRAPHITE | 1 | - | 1,895.00 | - | 1,895.00 | - | 12 RICHMOND - HEALTHY BACK STORE |
| EC-618HB CHOCOLATE - 2660000003 | HB RESTORE MASSAGE CHAIR -CHOC | 2 | - | 3,601.90 | - | 3,601.90 | - | 12 RICHMOND - HEALTHY BACK STORE |
| 700097339-1050 - 3218010000 | IQ 130 LUX FIRM MATT 60X80 | 1 | - | 612.50 | - | 612.50 | - | 12 RICHMOND - HEALTHY BACK STORE |
| 700097340-1050 - 3219010000 | IQ 190 PLUSH MATT 60X80 | 1 | - | 680.00 | - | 680.00 | - | 12 RICHMOND - HEALTHY BACK STORE |
| 700097340-1071 - 3219050001 | IQ 190 PLUSH MATT 36X84WC ONLY | 1 | - | 1,385.00 | - | 1,385.00 | - | 12 RICHMOND - HEALTHY BACK STORE |
| 700056600-7550 (SILVER) - 3220010010 | IQ ADJUSTABLE BASE 60X80 | 2 | - | 900.00 | - | 900.00 | - | 12 RICHMOND - HEALTHY BACK STORE |
| 4AK534 - 3310038099 | HB SLEEP SYSTEM BASE 60X80 | 1 | - | 627.44 | - | 627.44 | - | 12 RICHMOND - HEALTHY BACK STORE |
| 4AK711 - 3310038491 | HB PLW TN T SLEEP BASE 60X80 | 1 | - | 830.00 | - | 830.00 | - | 12 RICHMOND - HEALTHY BACK STORE |
| 4AP110 - 3310038501 | HB MOMENTUM BASE DOLPHIN 60X80 | 2 | - | 758.40 | - | 758.40 | - | 12 RICHMOND - HEALTHY BACK STORE |
| 15440221 - 3310235193 | TP CLOUD SOFT & CONFORMING QN | 4 | - | 247.20 | - | 247.20 | - | 12 RICHMOND - HEALTHY BACK STORE |
| 15440321 - 3310235195 | CLOUD BREEZE DUAL COOLING QN | 3 | - | 238.80 | - | 238.80 | - | 12 RICHMOND - HEALTHY BACK STORE |
| 10019120 - 3310240220 | TP CLOUD SUP BREEZE MATT 38X80 | 1 | - | 1,237.00 | - | 1,237.00 | - | 12 RICHMOND - HEALTHY BACK STORE |
| FDUN-55-001 - 3330000400 | HB BUS5 STD FOUNDATION 30X80 | 1 | - | 40.00 | - | 40.00 | - | 12 RICHMOND - HEALTHY BACK STORE |
| 10112150 - 3332221001 | TP CHOICE LUXE 60X80 | 1 | - | 832.50 | - | 832.50 | - | 12 RICHMOND - HEALTHY BACK STORE |
| 25565320 - 3332221222 | TP BROWN OX ERGO PREMIER 38X80 | 2 | - | 1,896.00 | - | 1,896.00 | - | 12 RICHMOND - HEALTHY BACK STORE |
| 10245250 - 3332222321 | NEW TP CLOUD LUXE MATT 60X80 | 1 | - | 1,665.00 | - | 1,665.00 | - | 12 RICHMOND - HEALTHY BACK STORE |
| 10258150 - 3332222326 | TP RHAPSODY LUXE MATT 60X80 | 1 | - | 1,529.00 | - | 1,529.00 | - | 12 RICHMOND - HEALTHY BACK STORE |
| 25565250 - 3332222382 | TP GREY PREMIER BASE 60X80 | 3 | - | 2,997.00 | - | 2,997.00 | - | 12 RICHMOND - HEALTHY BACK STORE |
| 10104120 - 3343102301 | TP RHAPSODY BREEZE MATT 38X80 | 1 | - | 1,440.00 | - | 1,440.00 | - | 12 RICHMOND - HEALTHY BACK STORE |
| MH6CNA-50-0116 - 3350000350 | HB BLISS ESSENCE 60X80 | 1 | - | 990.00 | - | 990.00 | - | 12 RICHMOND - HEALTHY BACK STORE |
| MH6CBE-50-016 - 3350000450 | HB BLISS ELEGANCE 60X80 | 1 | - | 1,145.00 | - | 1,145.00 | - | 12 RICHMOND - HEALTHY BACK STORE |
| ESTASH-60X80 - 3350004608 | TECHN ESTASH- 60X80 | 1 | - | 1,650.00 | - | 1,650.00 | - | 12 RICHMOND - HEALTHY BACK STORE |
| 411035-1130 - 3355100004 | HB SLEEP SYSTEM MATT 10" 54X74 | 2 | - | 378.30 | - | 378.30 | - | 12 RICHMOND - HEALTHY BACK STORE |
| 410710-1150 - 3355100311 | HB EMBRACE COMFORT 60X80 | 2 | - | 699.38 | - | 699.38 | - | 12 RICHMOND - HEALTHY BACK STORE |
| 410710-1160 - 3355100312 | HB EMBRACE COMFORT 76X80 | 1 | - | 349.00 | - | 349.00 | - | 12 RICHMOND - HEALTHY BACK STORE |
| 410270-1050 - 3355100318 | HB EMBRACE RELAXATION 60X80 | 1 | - | 326.00 | - | 326.00 | - | 12 RICHMOND - HEALTHY BACK STORE |
| FDUN-55-WB1 - 3370000570 | HB BLISS LATEX FOUND 30X80 | 1 | - | 125.00 | - | 125.00 | - | 12 RICHMOND - HEALTHY BACK STORE |
| 121002-5020 - 3379902001 | SLEEP SYSTEM LOW 38X80 FOUND | 2 | - | 151.20 | - | 151.20 | - | 12 RICHMOND - HEALTHY BACK STORE |
| 121002-5030 - 3379903000 | SLEEP SYSTEM STD 54X74 FOUND | 1 | - | 81.00 | - | 81.00 | - | 12 RICHMOND - HEALTHY BACK STORE |
| I-3366URR - 3409900006 | UNIVERSAL BED FRAME | 3 | - | 90.00 | - | 90.00 | - | 12 RICHMOND - HEALTHY BACK STORE |
| 45703230 - 4405521003 | TP 53X74 MATTRESS PROTECTOR | 2 | - | 59.00 | - | 59.00 | - | 12 RICHMOND - HEALTHY BACK STORE |
| 3046004 29 3F - 4410030629 | DREAMFIT FULL TWLGH SHEET SET | 1 | - | 55.00 | - | 55.00 | - | 12 RICHMOND - HEALTHY BACK STORE |
| 3046004 30 1T - 4410030637 | DREAMFIT TWN TRUFL SHEET SET | 1 | - | 45.00 | - | 45.00 | - | 12 RICHMOND - HEALTHY BACK STORE |
| 3046004 30 2TL - 4410030638 | DREAMFIT TWNXL TRUFL SHEET S1 | 1 | - | 50.00 | - | 50.00 | - | 12 RICHMOND - HEALTHY BACK STORE |
| 3046004 30 3F - 4410030639 | DREAMFIT FULL TRUFL SHEET SET | 2 | - | 115.00 | - | 115.00 | - | 12 RICHMOND - HEALTHY BACK STORE |
| 1111011111012 - 4410030750 | SHEEX FLEECE TWIN SHEETS | 2 | - | 80.00 | - | 80.00 | - | 12 RICHMOND - HEALTHY BACK STORE |
| SF6249 - 4410045000 | HB 4IN1 PILLOW | 2 | - | 42.48 | - | 42.48 | - | 12 RICHMOND - HEALTHY BACK STORE |
| 15390415 - 4411045000 | TP SYMPHONY PILLOW | 2 | - | 100.50 | - | 100.50 | - | 12 RICHMOND - HEALTHY BACK STORE |
| 15390421 - 4411045004 | TP SYMPHONY PILLOW QUEEN | 1 | - | 59.50 | - | 59.50 | - | 12 RICHMOND - HEALTHY BACK STORE |
| 15435115 - 4411056111 | TP BREEZE PILLOW STD | 2 | - | 140.00 | - | 140.00 | - | 12 RICHMOND - HEALTHY BACK STORE |
| 3046004 06 1T - 4413004006 | DREAMFIT TWIN SNOW SHEET SET | 1 | - | 45.00 | - | 45.00 | - | 12 RICHMOND - HEALTHY BACK STORE |
| 3046004 06 2TL - 4413004007 | DREAMFIT TWNXL SNOW SHEET SET | 1 | - | 50.00 | - | 50.00 | - | 12 RICHMOND - HEALTHY BACK STORE |
| 3046004 06 4Q - 4413004010 | DREAMFIT QUEEN SNOW SHEET SET | 1 | - | 75.00 | - | 75.00 | - | 12 RICHMOND - HEALTHY BACK STORE |
| 3046004 06 53K - 4413044013 | DREAMFIT SPL KG SNOW SHEET SET | 1 | - | 95.00 | - | 95.00 | - | 12 RICHMOND - HEALTHY BACK STORE |
| 3046004 28 2TL - 4413044018 | DREAMFIT TWNXL CHAMP SHEET ST | 1 | - | 50.00 | - | 50.00 | - | 12 RICHMOND - HEALTHY BACK STORE |
| 3046004 28 3F - 4413044019 | DREAMFIT FULL CHAMP SHEET SET | 1 | - | 60.00 | - | 60.00 | - | 12 RICHMOND - HEALTHY BACK STORE |
| DELUXE PILLOW QUEEN - 4431000018 | TECHNOGEL DELUXE PILLOW QN | 4 | - | 300.00 | - | 300.00 | - | 12 RICHMOND - HEALTHY BACK STORE |
| ANATOMIC PILLOW QUEEN - 4431000019 | TECHNOGEL ANATOMIC PILLOW QN | 3 | - | 225.00 | - | 225.00 | - | 12 RICHMOND - HEALTHY BACK STORE |
| CONTOUR PILLOW QUEEN - 4431000020 | TECHNOGEL CONTOUR PILLOW QN | 4 | - | 300.00 | - | 300.00 | - | 12 RICHMOND - HEALTHY BACK STORE |
| ANATOMIC+ ADJUSTABLE PILLOW - 4431000029 | HB6736-ANATOMIC+ ADJUST. PILLOW | 3 | - | 276.00 | - | 276.00 | - | 12 RICHMOND - HEALTHY BACK STORE |
| HBW4100150DSHB - 4451005001 | HB COMFORT PILLOW | 4 | - | 91.56 | - | 91.56 | - | 12 RICHMOND - HEALTHY BACK STORE |
| HB4451001 - 4451005003 | HB NECK STD PILLOW | 2 | - | 60.40 | - | 60.40 | - | 12 RICHMOND - HEALTHY BACK STORE |
| HB4451002 - 4451005004 | HB NECK THICK PILLOW | 2 | - | 68.30 | - | 68.30 | - | 12 RICHMOND - HEALTHY BACK STORE |
| HB4451003 - 4451005005 | HB NECK QUEEN PILLOW | 1 | - | 25.41 | - | 25.41 | - | 12 RICHMOND - HEALTHY BACK STORE |
| HB4451004 - 4451005006 | HB LATERAL SUPPORT PILLOW STD | 1 | - | 25.94 | - | 25.94 | - | 12 RICHMOND - HEALTHY BACK STORE |
| HB4451005 - 4451005007 | HB U SHAPE NECK PILLOW | 2 | - | 24.36 | - | 24.36 | - | 12 RICHMOND - HEALTHY BACK STORE |
| 800014-6001 - 4451007010 | NEW HB THIN NECK PILLOW | 5 | - | 73.00 | - | 73.00 | - | 12 RICHMOND - HEALTHY BACK STORE |
| 800014-6002 - 4451007011 | NEW HB STD NECK PILLOW | 5 | - | 86.25 | - | 86.25 | - | 12 RICHMOND - HEALTHY BACK STORE |
| 800014-6003 - 4451007012 | NEW HB THICK NECK PILLOW | 5 | - | 94.50 | - | 94.50 | - | 12 RICHMOND - HEALTHY BACK STORE |
| 800012-6001 - 4451007013 | NEW HB LATERAL SUPPORT PILLOW | 5 | - | 98.25 | - | 98.25 | - | 12 RICHMOND - HEALTHY BACK STORE |
| 800013-6001 - 4451007014 | NEW HB TRAVEL PILLOW (U-SHAPE) | 5 | - | 48.75 | - | 48.75 | - | 12 RICHMOND - HEALTHY BACK STORE |

Healthy Back Summary Inventory Listing

| Product | Description | 03/27 On Hand | 03/27 As In. Inventory Value | As Is Value | Landed Value | Warehouse | Description |
|---|---|---|---|---|---|---|---|
| 15325144 - 4451101001 | TF NECK PILLOW TRAVEL (3IN1) | 3 | - | 111.00 | - | 111.00 | 12 RICHMOND - HEALTHY BACK STORE |
| 15315515 - 4451101003 | TF SIDE PILLOW MED | 5 | - | 139.50 | - | 139.50 | 12 RICHMOND - HEALTHY BACK STORE |
| 15300414 - 4451101301 | TF NECK PILLOW SM | 2 | - | 84.00 | - | 84.00 | 12 RICHMOND - HEALTHY BACK STORE |
| 15325143 - 4451101401 | TF NECK SUPPORT TRAVEL (JUSH-APE) | 3 | - | 111.00 | - | 111.00 | 12 RICHMOND - HEALTHY BACK STORE |
| 15315521 - 4451102001 | TF SIDE PILLOW QN MED | 2 | - | 119.00 | - | 119.00 | 12 RICHMOND - HEALTHY BACK STORE |
| 15255121 - 4451103002 | DISCO TP COMFORT PILLOW QUEEN | 1 | - | 71.50 | - | 71.50 | 12 RICHMOND - HEALTHY BACK STORE |
| 15385122 - 4451103003 | TF GRAND PILLOW QUEEN | 1 | - | 158.00 | - | 158.00 | 12 RICHMOND - HEALTHY BACK STORE |
| 15420515 - 4451105160 | TF TRADITIONAL PILLOW X-SOFT | 5 | - | 232.50 | - | 232.50 | 12 RICHMOND - HEALTHY BACK STORE |
| 15420615 - 4451105200 | TF TRADITIONAL PILLOW SOFT | 2 | - | 93.00 | - | 93.00 | 12 RICHMOND - HEALTHY BACK STORE |
| 15420715 - 4451105300 | TF TRADITIONAL PILLOW MEDIUM | 2 | - | 93.00 | - | 93.00 | 12 RICHMOND - HEALTHY BACK STORE |
| 15300416 - 4451106001 | TF NECK PILLOW LRG | 2 | - | 119.00 | - | 119.00 | 12 RICHMOND - HEALTHY BACK STORE |
| 15300415 - 4451107001 | TF NECK PILLOW MED | 5 | - | 139.50 | - | 139.50 | 12 RICHMOND - HEALTHY BACK STORE |
| 15300421 - 4451108001 | TF NECK PILLOW QN MED | 1 | - | 59.50 | - | 59.50 | 12 RICHMOND - HEALTHY BACK STORE |
| 15300422 - 4451109001 | TF NECK PILLOW QN LRG | 1 | - | 71.50 | - | 71.50 | 12 RICHMOND - HEALTHY BACK STORE |
| 800015-6001 - 4452005001 | NEW HB COMFORT PILLOW | 5 | - | 66.75 | - | 66.75 | 12 RICHMOND - HEALTHY BACK STORE |
| 800014-6001 - 4452005005 | GWP MEM FOAM THIN NECK PILLOW | 5 | - | 64.00 | - | 64.00 | 12 RICHMOND - HEALTHY BACK STORE |
| 800014-6002 - 4452005004 | GWP MEM FOAM THICK NECK PILLOW | 1 | - | 17.30 | - | 17.30 | 12 RICHMOND - HEALTHY BACK STORE |
| 15275615 - 4455410116 | DISCO TP CLOUD PILLOW | 1 | - | 69.00 | - | 69.00 | 12 RICHMOND - HEALTHY BACK STORE |
| PILZLBPT8MSTD - 4470000000 | HB BUSS STD HIGH PRO PILLOW | 4 | - | 124.00 | - | 124.00 | 12 RICHMOND - HEALTHY BACK STORE |
| PILZLBPTSSTD - 4470000001 | HB BUSS STD LOW PRO PILLOW | 3 | - | 93.00 | - | 93.00 | 12 RICHMOND - HEALTHY BACK STORE |
| PILZLBPTMCQN - 4470000003 | HB BUSS QN HIGH PRO PILLOW | 3 | - | 102.00 | - | 102.00 | 12 RICHMOND - HEALTHY BACK STORE |
| PILZLBPTSQLN - 4470000004 | HB BUSS QN LOW PRO PILLOW | 3 | - | 102.00 | - | 102.00 | 12 RICHMOND - HEALTHY BACK STORE |
| PILZLBP5SK2 - 4470000204 | BUSS LATEX DOWN PIL QN LOW | 1 | - | 40.00 | - | 40.00 | 12 RICHMOND - HEALTHY BACK STORE |
| PIL-COM-E-K2 - 4470001128 | BUSS DOOR BUSTER PILLOW | 1 | - | 10.00 | - | 10.00 | 12 RICHMOND - HEALTHY BACK STORE |
| HB4600100 - 4471000001 | HB BODY PILLOW | 2 | - | 39.90 | - | 39.90 | 12 RICHMOND - HEALTHY BACK STORE |
| TRAVEL PILLOW - 4480000800 | TECHN TRAVEL PILLOW | 3 | - | 150.00 | - | 150.00 | 12 RICHMOND - HEALTHY BACK STORE |
| TRAVEL COLLAR - 4480001800 | TECHN TRAVEL COLLAR | 3 | - | 135.00 | - | 135.00 | 12 RICHMOND - HEALTHY BACK STORE |
| 4100 - 4500700000 | ERGO COMFORT TOP BACKREST | 1 | - | 74.37 | - | 74.37 | 12 RICHMOND - HEALTHY BACK STORE |
| HB-4400260 - 4501000001 | HB KNEE LIFT | 1 | - | 14.39 | - | 14.39 | 12 RICHMOND - HEALTHY BACK STORE |
| HB-4400300 - 4501000002 | HB LEG SPACER STD | 1 | - | 12.50 | - | 12.50 | 12 RICHMOND - HEALTHY BACK STORE |
| HB-4300240-10 - 4501001000 | HB 10" BED WEDGE | 2 | - | 54.92 | - | 54.92 | 12 RICHMOND - HEALTHY BACK STORE |
| HB4300100SRTS - 4501001001 | HB SML LEG WEDGE SYSTEM | 2 | - | 61.54 | - | 61.54 | 12 RICHMOND - HEALTHY BACK STORE |
| HB4300240-12 - 4501001200 | HB 12" BED WEDGE | 2 | - | 69.30 | - | 69.30 | 12 RICHMOND - HEALTHY BACK STORE |
| HB-4300310SRTM - 4501002001 | HB MED LEG WEDGE SYSTEM | 1 | - | 25.94 | - | 25.94 | 12 RICHMOND - HEALTHY BACK STORE |
| HB-4300310SRWS - 4501003001 | HB STD BED WEDGE SYSTEM | 2 | - | 110.46 | - | 110.46 | 12 RICHMOND - HEALTHY BACK STORE |
| HB-4300250-6 - 4501006000 | HB 6" LEG WEDGE | 2 | - | 49.78 | - | 49.78 | 12 RICHMOND - HEALTHY BACK STORE |
| HB-4300240-7 - 4501007000 | HB 7" BED WEDGE | 3 | - | 67.32 | - | 67.32 | 12 RICHMOND - HEALTHY BACK STORE |
| HB-4300250-8 - 4501008000 | HB 8" LEG WEDGE | 2 | - | 55.66 | - | 55.66 | 12 RICHMOND - HEALTHY BACK STORE |
| BED LOUNGE BEIGE - 4509902241 | BED LOUNGE BEIGE STD | 2 | - | 135.00 | - | 135.00 | 12 RICHMOND - HEALTHY BACK STORE |
| HB-4500450 XLO/WH - 4521001101 | DISCO HB WHT QN XL CTN PLW CAS | 1 | - | 7.65 | - | 7.65 | 12 RICHMOND - HEALTHY BACK STORE |
| HB-4500450 XL/WH - 4521004100 | DISCO HB WHT XL CTN PLW CASE | 2 | - | 14.15 | - | 14.15 | 12 RICHMOND - HEALTHY BACK STORE |
| HB-4500450 XL/EC - 4521004120 | DISCO HB ECRU XL CTN PLW CASE | 1 | - | 7.14 | - | 7.14 | 12 RICHMOND - HEALTHY BACK STORE |
| 304E004 06 SPC - 4530400607 | DREAMFIT SNOW STD PILLOW CASE | 1 | - | 15.00 | - | 15.00 | 12 RICHMOND - HEALTHY BACK STORE |
| 304E004 28 SPC - 4530600808 | DREAMFIT CHAMP KG PILLOW CASE | 1 | - | 16.00 | - | 16.00 | 12 RICHMOND - HEALTHY BACK STORE |
| 304E004 29 SPC - 4530400411 | DREAMFIT TWILIGH STD PILLOW CAS | 1 | - | 15.00 | - | 15.00 | 12 RICHMOND - HEALTHY BACK STORE |
| 304E004 30 SPC - 4530400413 | DREAMFIT TRUFL STD PILLOW CASE | 1 | - | 15.00 | - | 15.00 | 12 RICHMOND - HEALTHY BACK STORE |
| CHL010-B - 4539900001 | CHILLOW COOLING INSERT | 2 | - | 29.90 | - | 29.90 | 12 RICHMOND - HEALTHY BACK STORE |
| 74TRHB100 - 4574100100 | HB MATT PROTECTOR PLAT TWIN | 2 | - | 30.00 | - | 30.00 | 12 RICHMOND - HEALTHY BACK STORE |
| 22TRC101 - 4574100101 | HB PLW PROTECTOR PLAT STD/QN | 4 | - | 22.00 | - | 22.00 | 12 RICHMOND - HEALTHY BACK STORE |
| 22TRC102 - 4574100102 | HB PLW PROTECTOR PLAT KG/TXKG | 1 | - | 7.50 | - | 7.50 | 12 RICHMOND - HEALTHY BACK STORE |
| 74TRHB300 - 4574100300 | HB MATT PROTECTOR PLAT FULL | 2 | - | 32.00 | - | 32.00 | 12 RICHMOND - HEALTHY BACK STORE |
| 74TRHB500 - 4574100500 | HB MATT PROTECTOR PLAT QN | 3 | - | 51.00 | - | 51.00 | 12 RICHMOND - HEALTHY BACK STORE |
| 74TRHB600 - 4574100600 | HB MATT PROTECTOR PLAT KING | 3 | - | 54.00 | - | 54.00 | 12 RICHMOND - HEALTHY BACK STORE |
| 74TRC2HB1202 - 4574101204 | HB TOTAL MATT PROTECTOR QUEEN | 1 | - | 116.85 | - | 116.85 | 12 RICHMOND - HEALTHY BACK STORE |
| 74TRC6HB1203 - 4574101205 | HB TOTAL MATT PROTECTOR KING | 2 | - | 81.90 | - | 81.90 | 12 RICHMOND - HEALTHY BACK STORE |
| 255500-4010 - 4619900000 | HB EMBRACE MATT TOPPER 38X74 | 1 | - | 77.00 | - | 77.00 | 12 RICHMOND - HEALTHY BACK STORE |
| 255500-4020 - 4619903000 | HB EMBRACE MATT TOPPER 38X80 | 1 | - | 87.00 | - | 87.00 | 12 RICHMOND - HEALTHY BACK STORE |
| 255500-4030 - 4619903000 | HB EMBRACE MATT TOPPER 54X74 | 2 | - | 226.00 | - | 226.00 | 12 RICHMOND - HEALTHY BACK STORE |
| 255500-4050 - 4619905000 | HB EMBRACE MATT TOPPER 60X80 | 2 | - | 238.00 | - | 238.00 | 12 RICHMOND - HEALTHY BACK STORE |
| 255500-4060 - 4619906000 | HB EMBRACE MATT TOPPER 76X80 | 2 | - | 274.00 | - | 274.00 | 12 RICHMOND - HEALTHY BACK STORE |
| 810110-6050 - 5195078002 | NEW HB BLACK LUMBAR W/WINGS | 5 | - | 41.00 | - | 41.00 | 12 RICHMOND - HEALTHY BACK STORE |
| 810114-6050 - 5195078003 | NEW HB GREY LUMBAR | 5 | - | 41.00 | - | 41.00 | 12 RICHMOND - HEALTHY BACK STORE |
| HB510012086 - 5561000011 | HB BLK BACK REST W/ WINGS | 2 | - | 25.42 | - | 25.42 | 12 RICHMOND - HEALTHY BACK STORE |
| HB510090608 - 5561002040 | HB DELUXE LUMBAR SUPPORT GREY | 2 | - | 44.10 | - | 44.10 | 12 RICHMOND - HEALTHY BACK STORE |
| 15330641 - 5561100003 | TF LUMBAR CUSHION SUPPORT | 2 | - | 92.00 | - | 92.00 | 12 RICHMOND - HEALTHY BACK STORE |
| 15330143 - 5561100002 | TF LUMBAR CUSHION TRAVEL | 4 | - | 120.00 | - | 120.00 | 12 RICHMOND - HEALTHY BACK STORE |
| FLEXOR PRO - 5562102013 | THUMPER FLEXOR PRO BACK REST | 3 | - | 147.00 | - | 147.00 | 12 RICHMOND - HEALTHY BACK STORE |
| 84-205 GREY / VINYL POUCH - 5569900040 | MEDIC-AIR GRY BACK PILLOW | 1 | - | 10.34 | - | 10.34 | 12 RICHMOND - HEALTHY BACK STORE |
| HB5500230BK - 5571000001 | HB SACRO SEAT WEDGE | 3 | - | 47.25 | - | 47.25 | 12 RICHMOND - HEALTHY BACK STORE |
| 15375133 - 5571100001 | TF SEAT CUSHION HOME & OFFICE | 5 | - | 230.00 | - | 230.00 | 12 RICHMOND - HEALTHY BACK STORE |
| TUSH-CUSH BLACK - 5571600010 | TUSH-CUSH BLK | 5 | - | 85.75 | - | 85.75 | 12 RICHMOND - HEALTHY BACK STORE |
| KERI BACK 18" BLACK - 5581100008 | SACROEASE KERI BACK 18" BLACK | 2 | - | 136.00 | - | 136.00 | 12 RICHMOND - HEALTHY BACK STORE |
| BRSCTR-BLACK - 5581500011 | SACROEASE FOAM 15" BLACK | 5 | - | 637.50 | - | 637.50 | 12 RICHMOND - HEALTHY BACK STORE |
| BRSM BLACK - 5581500015 | SACROEASE STD 15" BLACK | 1 | - | 85.00 | - | 85.00 | 12 RICHMOND - HEALTHY BACK STORE |
| WEDGE EASE BLACK - 5581500090 | SACROEASE WEDGE EASE BLACK | 3 | - | 100.50 | - | 100.50 | 12 RICHMOND - HEALTHY BACK STORE |
| BRNCT-BLACK - 5581500111 | SACROEASE FOAM 12" BLACK | 1 | - | 122.50 | - | 122.50 | 12 RICHMOND - HEALTHY BACK STORE |
| 95-100 - 5581600951 | GILCO G SEAT ULTRA | 2 | - | 110.00 | - | 110.00 | 32 RICHMOND - HEALTHY BACK STORE |
| 888KYL - 5582900010 | BETTER BACK SEAT/BACK BLK | 2 | - | 79.95 | - | 79.95 | 32 RICHMOND - HEALTHY BACK STORE |
| 03051 - 5591000001 | HB INFLATABLE BACK REST | 1 | - | 15.75 | - | 15.75 | 32 RICHMOND - HEALTHY BACK STORE |
| 03051 - 5591000002 | NON BRANDED INFLATABLE BACKRES | 1 | - | 14.00 | - | 14.00 | 12 RICHMOND - HEALTHY BACK STORE |
| HB51000609 - 5591001400 | HB LUMBAR SUPPORT BLUE | 1 | - | 35.50 | - | 35.50 | 12 RICHMOND - HEALTHY BACK STORE |
| HB510026086 - 5593003000 | HB LUMBAR 1/2 ROLL BLACK | 3 | - | 32.76 | - | 32.76 | 12 RICHMOND - HEALTHY BACK STORE |
| 703 - 5591700001 | MCKENZIE CERVICAL ROLL | 3 | - | 27.75 | - | 27.75 | 12 RICHMOND - HEALTHY BACK STORE |
| 701 - 5591700002 | MCKENZIE ORIGINAL LUMBAR ROLL | 4 | - | 37.80 | - | 37.80 | 12 RICHMOND - HEALTHY BACK STORE |
| 4708 - 5591700004 | MCKENZIE SUPER ROLL | 3 | - | 50.55 | - | 50.55 | 12 RICHMOND - HEALTHY BACK STORE |
| 4700 - 5591700005 | MCKENZIE D-ROLL | 1 | - | 25.10 | - | 25.10 | 12 RICHMOND - HEALTHY BACK STORE |
| 5593500011 ** | LUMBI PAD BLK | 3 | - | 20.49 | - | 20.49 | 12 RICHMOND - HEALTHY BACK STORE |
| A60028K - 5593500012 | BI-FOM BLK LUMBAR SUPPORT | 1 | - | 9.61 | - | 9.61 | 12 RICHMOND - HEALTHY BACK STORE |
| A60020R - 5593500042 | BI-FOM GRY LUMBAR SUPPORT | 1 | - | 9.61 | - | 9.61 | 12 RICHMOND - HEALTHY BACK STORE |
| PILA030G-008 - 5599900001 | TECHNOGEL SEAT SUPPORT | 4 | - | 300.00 | - | 300.00 | 12 RICHMOND - HEALTHY BACK STORE |
| PILA029G-007 - 5599900002 | TECHNOGEL LUMBAR SUPPORT | 3 | - | 138.00 | - | 138.00 | 12 RICHMOND - HEALTHY BACK STORE |
| 84-305 GREY / VINYL POUCH - 5599900040 | MEDIC-AIR GRY LUMBAR SUPPORT | 3 | - | 23.91 | - | 23.91 | 12 RICHMOND - HEALTHY BACK STORE |
| M360 - 6543210001 | MIOX 360 ROLLER MASSAGER | 3 | - | 73.50 | - | 73.50 | 12 RICHMOND - HEALTHY BACK STORE |
| 1524 - 6543210012 | BODY TAPPER (SET OF 2) | 11 | - | 38.50 | - | 38.50 | 12 RICHMOND - HEALTHY BACK STORE |
| 703213 - 6543210101 | SHIATSU MASSAGER W/ NECK KNEAD | 3 | - | 477.00 | - | 477.00 | 12 RICHMOND - HEALTHY BACK STORE |
| FM100 - 6659900250 | IB PERCUSSION MASSAGER | 16 | - | 320.00 | - | 320.00 | 12 RICHMOND - HEALTHY BACK STORE |
| SM-100 - 6668601001 | JOHNSON NECK MASSAGER | 1 | - | 35.00 | - | 35.00 | 12 RICHMOND - HEALTHY BACK STORE |
| NANO BLACK - 6668651002 | TP THERAPY NANO BLK | 5 | - | 62.50 | - | 62.50 | 12 RICHMOND - HEALTHY BACK STORE |
| STK-BLACK - 6668651004 | TP THERAPY STK BLK | 2 | - | 35.00 | - | 35.00 | 12 RICHMOND - HEALTHY BACK STORE |
| JIMA51150 - 6679900004 | DOLPHIN LITE MASSAGER | 2 | - | 80.00 | - | 80.00 | 12 RICHMOND - HEALTHY BACK STORE |

## Healthy Back Summary Inventory Listing

| Product | Description | 03/27 On Hand | 03/27 As Is Inventory Value | As Is Value | Landed Value | Warehouse | Description |
|---|---|---|---|---|---|---|---|
| BACKCANE -6682000001 | THERACANE | 6 | - | 113.40 | - | 113.40 | 12 RICHMOND - HEALTHY BACK STORE |
| 00040 -6689900012 | DISCO HAPPY HAND HELD MASSAGER | 3 | - | 6.00 | - | 6.00 | 12 RICHMOND - HEALTHY BACK STORE |
| HB-ANV1000TBX -7741000011 | HB INVERSION TABLE BLACK | 2 | - | 304.58 | - | 304.58 | 12 RICHMOND - HEALTHY BACK STORE |
| CN10XTL -7742211224 | TEETER LS LTD INVERSION TABLE | 2 | - | 468.00 | - | 468.00 | 12 RICHMOND - HEALTHY BACK STORE |
| CN-B1 -7744100011 | MASTERCARE INVERSION TABLE B1 | 1 | - | 339.60 | - | 339.60 | 12 RICHMOND - HEALTHY BACK STORE |
| HB-STRESS BALL -7751011110 | HB STRESS BALL | 10 | - | 5.50 | - | 5.50 | 12 RICHMOND - HEALTHY BACK STORE |
| 22F6136F -7759904400 | FOAM ROLLER 36 X 6 | 2 | - | 22.38 | - | 22.38 | 32 RICHMOND - HEALTHY BACK STORE |
| 14001 GRIP BLUE LIGHT -7760230227 | GRIPMASTER LIGHT BLUE | 2 | - | 13.00 | - | 13.00 | 12 RICHMOND - HEALTH BACK STORE |
| 14002 GRIP RED MEDIUM -7760310227 | GRIPMASTER MEDIUM RED | 5 | - | 32.50 | - | 32.50 | 12 RICHMOND - HEALTHY BACK STORE |
| BDS160455CM -7761004500 | BODY SPORT EXERCISE BALL 45CM | 3 | - | 23.25 | - | 23.25 | 12 RICHMOND - HEALTHY BACK STORE |
| BDS160554BCM -7761005500 | BODY SPORT EXERCISE BALL 55CM | 4 | - | 31.00 | - | 31.00 | 12 RICHMOND - HEALTHY BACK STORE |
| BDS1D655ABCM -7761006500 | BODY SPORT EXERCISE BALL 65 CM | 2 | - | 15.50 | - | 15.50 | 12 RICHMOND - HEALTHY BACK STORE |
| BDS1D075ABCM -7761007500 | BODY SPORT EXERCISE BALL 75 CM | 3 | - | 23.25 | - | 23.25 | 32 RICHMOND - HEALTHY BACK STORE |
| -7762000013 | STRETCHING IN THE OFFICE BOOK | 3 | - | 12.42 | - | 12.42 | 12 RICHMOND - HEALTHY BACK STORE |
| 0-7611-2868-9 -7769900000 | THE MIRACLE BALL METHOD | 4 | - | 37.16 | - | 37.16 | 12 RICHMOND - HEALTHY BACK STORE |
| HFG105LT -7779900001 | THERA BAND LIGHT | 3 | - | 23.64 | - | 23.64 | 12 RICHMOND - HEALTHY BACK STORE |
| HFG145-HVY -7779900002 | THERA BAND HEAVY | 2 | - | 15.76 | - | 15.76 | 12 RICHMOND - HEALTHY BACK STORE |
| OM1363 -7769900001 | OVERDOOR CERVICAL TRACTION | 2 | - | 30.18 | - | 30.18 | 12 RICHMOND - HEALTHY BACK STORE |
| F1210 -9841000001 | HB FOOTREST 3" BLK & CHROME | 1 | - | 19.48 | - | 19.48 | 12 RICHMOND - HEALTHY BACK STORE |
| F1220 -9841000002 | FOOTREST 6" BLK & CHROME | 3 | - | 69.30 | - | 69.30 | 12 RICHMOND - HEALTHY BACK STORE |
| FM300BDC -9841000003 | HS DLX FM300 CHERRY FOOTREST | 2 | - | 56.00 | - | 56.00 | 12 RICHMOND - HEALTHY BACK STORE |
| FM500 CHERRY -9841000010 | HUMANSCALE FM500 CHRY FOOTREST | 2 | - | 72.00 | - | 72.00 | 12 RICHMOND - HEALTHY BACK STORE |
| FM100 NATURAL -9841000011 | HUMANSCALE FM100 NAT FOOTREST | 2 | - | 33.00 | - | 33.00 | 12 RICHMOND - HEALTHY BACK STORE |
| ARMREST COMFORT SUPPORT -5859900022 | ANYWHERE ARMREST COMFORT SPRRT | 3 | - | 41.73 | - | 41.73 | 32 RICHMOND - HEALTHY BACK STORE |
| F7755 WAEGMSG7 -9660100100 | ENVELOP DESK MED WAL SLVR BASE | 1 | - | 608.40 | - | 608.40 | 12 RICHMOND - HEALTHY BACK STORE |
| Y7520ANENM5 -9660100101 | DISCO ENVELOP MONITOR ARM | 1 | - | 169.60 | - | 169.60 | 32 RICHMOND - HEALTHY BACK STORE |
| SGV90D91HG16 -9860100015 | HUMANSCALE 5G KEYBOARD SYSTEM | 1 | - | 154.00 | - | 154.00 | 12 RICHMOND - HEALTHY BACK STORE |
| ELE85 -9860100016 | HUMANSCALE ELEMENT LIGHT SILVE | 1 | - | 159.25 | - | 159.25 | 12 RICHMOND - HEALTHY BACK STORE |
| LIGHT -9860100219 | ADJUSTABLE LAPTOP TRAY | 2 | - | 46.00 | - | 46.00 | 12 RICHMOND - HEALTHY BACK STORE |
| TRU-5100 -9860100220 | HB ERGONOMIC MONITOR ARM | 4 | - | 304.00 | - | 304.00 | 12 RICHMOND - HEALTHY BACK STORE |
| TRU-831C -9860100221 | HB ERGONOMIC LEO DESK LIGHT | 5 | - | 400.00 | - | 400.00 | 12 RICHMOND - HEALTHY BACK STORE |
| ETK-8F -9860100222 | HB BLUETOOTH KEYBOARD | 2 | - | 50.00 | - | 50.00 | 12 RICHMOND - HEALTHY BACK STORE |
| DK2E851 -9860101102 | HUMANSCALE DIFFINENT TSK LIGHT | 6 | - | 444.96 | - | 444.96 | 12 RICHMOND - HEALTHY BACK STORE |
| 802-9 -9860900004 | TREAT YOUR OWN BACK BOOK | 4 | - | 24.00 | - | 24.00 | 12 RICHMOND - HEALTHY BACK STORE |
| 803-5 -6869900005 | TREAT YOUR OWN NECK BOOK | 4 | - | 22.00 | - | 22.00 | 12 RICHMOND - HEALTHY BACK STORE |
| 6X10 GELPACK 610HH -9871003000 | HB SML HOT COLD GEL PACK | 3 | - | 11.31 | - | 11.31 | 12 RICHMOND - HEALTHY BACK STORE |
| 10X15 GELPACK 1015HH -9871003000 | HB LRG HOT COLD GEL PACK | 1 | - | 7.47 | - | 7.47 | 12 RICHMOND - HEALTHY BACK STORE |
| MNBL -9876500001 | MOBI NECK+ HEAT WRAP (S/M) | 1 | - | 69.00 | - | 69.00 | 12 RICHMOND - HEALTHY BACK STORE |
| MB2 -9876500012 | MOBI BACK PAIN WRAP (M) | 1 | - | 64.50 | - | 64.50 | 12 RICHMOND - HEALTHY BACK STORE |
| 19028 RETAIL -9679900008 | FORMFIT HOT/COLD GEL PACK | 3 | - | 21.00 | - | 21.00 | 12 RICHMOND - HEALTHY BACK STORE |
| LW202 -9879901001 | ELASTOGEL LUMBAR WRAP SM/MED | 1 | - | 38.57 | - | 38.57 | 12 RICHMOND - HEALTHY BACK STORE |
| 1218 MEDIUM -9879902442 | DISCO ICE DOWN MED PACK | 1 | - | 53.60 | - | 53.60 | 12 RICHMOND - HEALTHY BACK STORE |
| LW203 -9879904001 | ELASTOGEL LUMBAR WRAP LRG/XXLG | 2 | - | 77.14 | - | 77.14 | 12 RICHMOND - HEALTHY BACK STORE |
| CC302 -9879905001 | ELASTOGEL CERVICAL COLLAR | 1 | - | 25.09 | - | 25.09 | 12 RICHMOND - HEALTHY BACK STORE |
| 19043-B -9889901002 | FORMFIT SML SUPPORT BELT | 1 | - | 19.55 | - | 19.55 | 12 RICHMOND - HEALTHY BACK STORE |
| 19045-R -9889902002 | FORMFIT MED SUPPORT BELT | 2 | - | 39.10 | - | 39.10 | 12 RICHMOND - HEALTHY BACK STORE |
| A02221 - SMALL -9889902011 | ACTION BELT SMALL | 1 | - | 18.50 | - | 18.50 | 12 RICHMOND - HEALTHY BACK STORE |
| 19048-R -9889904002 | FORMFIT XL SUPPORT BELT | 2 | - | 39.10 | - | 39.10 | 12 RICHMOND - HEALTHY BACK STORE |
| 19049-R -9889905001 | FORMFIT XXL SUPPORT BELT | 4 | - | 78.20 | - | 78.20 | 12 RICHMOND - HEALTHY BACK STORE |
| 40612844 -9891100001 | TP TRAVEL SET | 2 | - | 380.00 | - | 380.00 | 12 RICHMOND - HEALTHY BACK STORE |
| IBOOK** -9910000001 | JB05 BACK FRIENDLY BY JOANNE | 3 | - | 10.50 | - | 10.50 | 12 RICHMOND - HEALTHY BACK STORE |
| 7103 TAUPE -9912302231 | AMERIBAG MICRO SM TAUPE | 1 | - | 35.00 | - | 35.00 | 12 RICHMOND - HEALTHY BACK STORE |
| 7104 BLACK -9912303011 | AMERIBAG MED BLACK | 1 | - | 40.00 | - | 40.00 | 12 RICHMOND - HEALTHY BACK STORE |
| 7104 TAUPE -9912303341 | AMERIBAG MICRO MED TAUPE | 1 | - | 40.00 | - | 40.00 | 12 RICHMOND - HEALTHY BACK STORE |
| DRRUS-027-SIZE 10 -9952691018 | TP ORRUS CREAM 10 | 1 | - | 22.50 | - | 22.50 | 12 RICHMOND - HEALTHY BACK STORE |
| DRRUS-027-SIZE 3 -9953391017 | TP ORRUS CREAM 3 | 4 | - | 90.00 | - | 90.00 | 12 RICHMOND - HEALTHY BACK STORE |
| DRRUS-027-SIZE 8 -9958091016 | TP ORRUS CREAM 8 | 3 | - | 67.50 | - | 67.50 | 12 RICHMOND - HEALTHY BACK STORE |
| DRRUS-027-SIZE 6 -9963491014 | TP ORRUS CREAM 6 | 1 | - | 22.50 | - | 22.50 | 12 RICHMOND - HEALTHY BACK STORE |
| CONDUCTION-202-SIZE 10 -9968891012 | TP CONDUCTION CHOC 10 | 1 | - | 31.50 | - | 31.50 | 12 RICHMOND - HEALTHY BACK STORE |
| CONDUCTION-202-SIZE 9 -9971591011 | TP CONDUCTION CHOC 9 | 5 | - | 157.50 | - | 157.50 | 12 RICHMOND - HEALTHY BACK STORE |
| CONDUCTION-202-SIZE 8 -9974291010 | TP CONDUCTION CHOC 8 | 3 | - | 94.50 | - | 94.50 | 12 RICHMOND - HEALTHY BACK STORE |
| CONDUCTION-202-SIZE 7 -9976991009 | TP CONDUCTION CHOC 7 | 1 | - | 31.50 | - | 31.50 | 12 RICHMOND - HEALTHY BACK STORE |
| CONDUCTION-202-SIZE 6 -9979691008 | TP CONDUCTION CHOC 6 | 1 | - | 31.50 | - | 31.50 | 12 RICHMOND - HEALTHY BACK STORE |
| DOWNSLOPE-202-SIZE 12 -9990491004 | TP DOWNSLOPE CHOC 12 | 3 | - | 108.00 | - | 108.00 | 12 RICHMOND - HEALTHY BACK STORE |
| 180001 -9991100001 | TP SLEEP MASK | 4 | - | 60.00 | - | 60.00 | 12 RICHMOND - HEALTHY BACK STORE |
| DOWNSLOPE-202-SIZE 11 -9993191003 | TP DOWNSLOPE CHOC 11 | 4 | - | 144.00 | - | 144.00 | 12 RICHMOND - HEALTHY BACK STORE |
| DOWNSLOPE-202-SIZE 10 -9995891002 | TP DOWNSLOPE CHOC 10 | 1 | - | 36.00 | - | 36.00 | 12 RICHMOND - HEALTHY BACK STORE |
| FM032WMBRN -9998100121 | BELLA WELLNESS MAT BROWN 3X2 | 5 | - | 299.90 | - | 299.90 | 12 RICHMOND - HEALTHY BACK STORE |
| DOWNSLOPE-202-SIZE 9 -9998591001 | TP DOWNSLOPE CHOC 9 | 1 | - | 36.00 | - | 36.00 | 12 RICHMOND - HEALTHY BACK STORE |
| B5001 -9999900006 | BACKSCRATCHER/EXTENDS TO 20" | 5 | - | 12.50 | - | 12.50 | 12 RICHMOND - HEALTHY BACK STORE |
| T-31541 -9999900006 | TIGER BALM (WHT) 50 GRAMS | 6 | - | 54.00 | - | 54.00 | 12 RICHMOND - HEALTHY BACK STORE |
| A5925-SM91 -9999900007 | HUMAN SPINE W/ STAND | 1 | - | 153.27 | - | 153.27 | 12 RICHMOND - HEALTHY BACK STORE |
| T-44020 -9999900010 | TIGER BALM MUSCLE RUB | 4 | - | 17.88 | - | 17.88 | 12 RICHMOND - HEALTHY BACK STORE |
| T-32206 -9999900011 | TIGER BALM PATCH | 3 | - | 13.02 | - | 13.02 | 12 RICHMOND - HEALTHY BACK STORE |
| T-42204 -9999900012 | TIGER BALM ARTHRITIS RUB | 3 | - | 27.00 | - | 27.00 | 12 RICHMOND - HEALTHY BACK STORE |
| T-42101 -9999900013 | TIGER BALM NECK/SHOULDER RUB | 3 | - | 16.02 | - | 16.02 | 12 RICHMOND - HEALTHY BACK STORE |
| HB BRANDED FLEX BLACK -9999920010 | HB FITBIT FLEX GWP HBZY 2013 | 2 | - | 173.52 | - | 173.52 | 12 RICHMOND - HEALTHY BACK STORE |
| PROFESSIONAL FRIENDS -9999992788 | SACROEASE PROFESSIONAL FRIENDS | 1 | - | - | - | - | 12 RICHMOND - HEALTHY BACK STORE |
| SH-55 -9999999955 | VENTURE HEATED BACK WRAP | 2 | - | 116.96 | - | 116.96 | 12 RICHMOND - HEALTHY BACK STORE |
| **Total for Warehouse 012** | | **660** | | **85,664.44** | | **85,664.44** | | |
| F3200RX -1101000013 | DISCO HB PERFECT COMFFIT VLS BLK | 1 | - | 97.15 | - | 97.15 | 14 BETHESDA - HEALTHY BACK STORE |
| L111VM14V302G -1103311225 | LIBERTY GRAPH/SLVR GEL SEAT | 1 | - | 529.33 | - | 529.33 | 14 BETHESDA - HEALTHY BACK STORE |
| L111VM14V301G -1103311267 | LIBERTY BLACK/FLAT/SILVER GEL | 1 | - | 529.33 | - | 529.33 | 14 BETHESDA - HEALTHY BACK STORE |
| F2137G208G -1103313122 | FREEDOM 1HC CHOC 5QG/TITN/GEL | 2 | - | 1,321.76 | - | 1,321.76 | 14 BETHESDA - HEALTHY BACK STORE |
| 13-MME2N4F3 -1109900020 | HB ECLIPSE CHAIR | 4 | - | 520.60 | - | 520.60 | 14 BETHESDA - HEALTHY BACK STORE |
| HRL-006ARM -1109900025 | DISCO HB ECLIPSE DLX HEADREST | 1 | - | 25.00 | - | 25.00 | 14 BETHESDA - HEALTHY BACK STORE |
| 63-MM21T4F3 -1109900026 | HB ECLIPSE DELUXE FB BLK BASE | 3 | - | 624.15 | - | 624.15 | 14 BETHESDA - HEALTHY BACK STORE |
| HRM-006APM -1109900027 | HB ECLIPSE DELUXE FB HEADREST | 2 | - | 39.80 | - | 39.80 | 14 BETHESDA - HEALTHY BACK STORE |
| HRL-01BM -1109900029 | HB ECLIPSE DLX EXECUTIVE HDRST | 4 | - | 90.00 | - | 90.00 | 14 BETHESDA - HEALTHY BACK STORE |
| 317-M3R2C64F6 -1109900036 | HB ECLIPSE PREMIER FABRIC | 2 | - | 397.70 | - | 397.70 | 14 BETHESDA - HEALTHY BACK STORE |
| 317-ME3R2G64F6 -1109900037 | HB ECLIPSE PREMIER LEATHER | 3 | - | 608.55 | - | 608.55 | 14 BETHESDA - HEALTHY BACK STORE |
| HRM-337M -1109900038 | HB ECLIPSE PREMIER FABRIC HDRS | 2 | - | 60.20 | - | 60.20 | 14 BETHESDA - HEALTHY BACK STORE |
| HERL-317M -1109900040 | HB ECLIPSE PREMIER LEATHER HDR | 3 | - | 61.95 | - | 61.95 | 14 BETHESDA - HEALTHY BACK STORE |
| 52W-M33C14F3W -1109900042 | HB ECLIPSE SPORT BLACK/WHITE | 4 | - | 304.00 | - | 304.00 | 14 BETHESDA - HEALTHY BACK STORE |
| 52W-M99C14F3W -1109900043 | HB ECLIPSE SPORT RED/WHITE | 2 | - | 304.00 | - | 304.00 | 14 BETHESDA - HEALTHY BACK STORE |
| WC123PB4YG8BB46X01 -1109906002 | DISCO HM CAPER FLEX BLUE | 6 | - | 1,740.00 | - | 1,740.00 | 14 BETHESDA - HEALTHY BACK STORE |
| AE111PWBAG10BBK3D01 -1112018187 | AERON 8 B/C CLS CARBON LUM | 1 | - | 479.91 | - | 479.91 | 14 BETHESDA - HEALTHY BACK STORE |
| AE111AWBPAG1BB0K3D01 -1121202013 | AERON B POS CLSC CARBON CHAIR | 1 | - | 576.24 | - | 576.24 | 14 BETHESDA - HEALTHY BACK STORE |
| AE213AWBN2G1BB8K3D01 -1121202014 | AERON 8 CLN CLSC CARBON CHAIR | 3 | - | 1,649.57 | - | 1,649.57 | 14 BETHESDA - HEALTHY BACK STORE |
| AE111PWCN2G1BB8K3D01 -1121303013 | AERON C BSC CLSC CARBON CHAIR | 2 | - | 911.26 | - | 911.26 | 14 BETHESDA - HEALTHY BACK STORE |

**Healthy Back Summary Inventory Listing**

| Product | Description | 03/27 On Hand | 03/27 As Is | Inventory Value | As Is Value | Landed Value | Warehouse | Description |
|---|---|---|---|---|---|---|---|---|
| AE213AWCN2G1BBBK3D01 - 1121203014 | AERON C CLN CLSC CARBON CHAIR | 3 | - | 1,622.69 | - | 1,622.69 | | 14 BETHESDA - HEALTHY BACK STORE |
| CN222AWAAKT91BB3002 - 1121205088 | EMBODY RHYTHM GRN AP WHT/TITAN | 1 | - | 696.30 | - | 696.30 | | 14 BETHESDA - HEALTHY BACK STORE |
| CN1224WAAG1G1BB7513 - 1121205102 | EMBODY BALANCE BLK GRPH/GRPH | 2 | - | 1,530.52 | - | 1,530.52 | | 14 BETHESDA - HEALTHY BACK STORE |
| CG51MAG1L7BBPNNBW21 - 1121311802 | HM SETU LYRIS ALPINE GRP 5 ST | 2 | - | 640.31 | - | 640.31 | | 14 BETHESDA - HEALTHY BACK STORE |
| EA417MDLL2109 - 1122136477 | HM Eames Soft Pad EXEC Mid BK | 1 | - | 1,642.45 | - | 1,642.45 | | 14 BETHESDA - HEALTHY BACK STORE |
| 15315515 - 1122334488 | TP Side Pillow STD | 1 | - | 46.50 | - | 46.50 | | 14 BETHESDA - HEALTHY BACK STORE |
| 520-11-1-5HP-RC-AP-KC-TRF-TBLE - 1122334503 | Zody S-Base Side BLK LTH SLV P | 1 | - | 384.04 | - | 384.04 | | 14 BETHESDA - HEALTHY BACK STORE |
| BTC16000 GR3 W/ BLK LTH OES AR - 1122558888 | NEUTRAL POSTURE 16000 | 1 | - | 971.13 | - | 971.13 | | 14 BETHESDA - HEALTHY BACK STORE |
| 462161795-6205-L107 - 1122600012 | LEAP 2 BLK LEATHER CHAIR | 1 | - | 723.96 | - | 723.96 | | 14 BETHESDA - HEALTHY BACK STORE |
| 6200 C1 BLACK - 1129900010 | NIGHTINGALE CXO LO BLK | 4 | - | 1,563.70 | - | 1,563.70 | | 14 BETHESDA - HEALTHY BACK STORE |
| 6200 D BLACK - 1129901010 | DISCO NIGHTINGALE CXO HI BLK | 1 | - | 346.50 | - | 346.50 | | 14 BETHESDA - HEALTHY BACK STORE |
| 73000 WH-UF-450 BONE - 1129997352 | IC2 LTH BONE/WHT/HORST | 1 | - | 517.00 | - | 517.00 | | 14 BETHESDA - HEALTHY BACK STORE |
| 8600 HY GL NAVY/M.FOAM/PA BASE - 1130000050 | HB FORTUNE 500 NAVY LTH/MF/PA | 1 | - | 756.25 | - | 756.25 | | 14 BETHESDA - HEALTHY BACK STORE |
| F1420 - 1131000011 | HB KNEELING CHAIR STD | 1 | - | 30.00 | - | 30.00 | | 14 BETHESDA - HEALTHY BACK STORE |
| F1425 - 1131000012 | HB KNEELING CHAIR PLUS | 5 | - | 177.72 | - | 177.72 | | 14 BETHESDA - HEALTHY BACK STORE |
| V077 - 1131000013 | HB WOOD KNEELING CHAIR W/ TP | 14 | - | 753.20 | - | 753.20 | | 14 BETHESDA - HEALTHY BACK STORE |
| F1446/BK - 1131000015 | JAZZY KNEELING CHAIR BLACK | 2 | - | 315.00 | - | 315.00 | | 14 BETHESDA - HEALTHY BACK STORE |
| KCW773 - 1131100010 | KNEELING CHAIR MEM FOAM FILLIN | 2 | - | 131.98 | - | 131.98 | | 14 BETHESDA - HEALTHY BACK STORE |
| 818A-4179C1C3 - 1131100011 | OFFICEST-616 DEL EXEC CHAIR | 1 | - | 334.74 | - | 334.74 | | 14 BETHESDA - HEALTHY BACK STORE |
| AE723AWEG3N2NNBBK3D01 - 1133102012 | REFURB AERON HI STOOL CLN CARB | 1 | - | 987.53 | - | 987.53 | | 14 BETHESDA - HEALTHY BACK STORE |
| 52T10112MA1K-XPKCMA00LTRFTRF - 1133400007 | ZODY BASIC BLK LTHR MESH BK BL | 1 | - | 417.35 | - | 417.35 | | 14 BETHESDA - HEALTHY BACK STORE |
| 52T30724EA1KXPKCMA1TRFPMP - 1133404000 | ZODY F1 GEL LEATHER POLI ALUM | 1 | - | 607.84 | - | 607.84 | | 14 BETHESDA - HEALTHY BACK STORE |
| 46542300-6205-5064-5526 - 1133456023 | SC THINK 3D/CON LICORICE/BLK | 1 | - | 411.06 | - | 411.06 | | 14 BETHESDA - HEALTHY BACK STORE |
| RAISE** - 1133500018 | JRBS HOW TO RAISE CHILDREN | 26 | - | 227.50 | - | 227.50 | | 14 BETHESDA - HEALTHY BACK STORE |
| F3310F76YG--A - 1133557796 | FREEDOM RED LEATHER PA | 1 | - | 847.86 | - | 847.86 | | 14 BETHESDA - HEALTHY BACK STORE |
| 5CC4415NWTRE - 1133557798 | WHITE VERY SIDE | 1 | - | 261.69 | - | 261.69 | | 14 BETHESDA - HEALTHY BACK STORE |
| 52T20724EA1K3A1BMA001TRFTRLE - 1149600000 | ZODY F1 BLK GEL SEAT/SLVR BASE | 2 | - | 953.52 | - | 953.52 | | 14 BETHESDA - HEALTHY BACK STORE |
| TARA2958-L3NCE-HWL-HPWL-TRLE - 1149500001 | PLANES ELEC HGHT ADJ TABLE SLV | 1 | - | 697.64 | - | 697.64 | | 14 BETHESDA - HEALTHY BACK STORE |
| TARA2946LJNCE8HWLHPWLTRLE - 1149510155 | PLANES 23X46 WHITE LINEN SLVR | 1 | - | 645.77 | - | 645.77 | | 14 BETHESDA - HEALTHY BACK STORE |
| 3900000201 - 1159512001 | JESPER WORKPAD CHERRY/SILVER | 1 | - | 117.81 | - | 117.81 | | 14 BETHESDA - HEALTHY BACK STORE |
| A-50H BLACK - 1170050001 | ALPHA 50-CHAIR COAL | 2 | - | 570.00 | - | 570.00 | | 14 BETHESDA - HEALTHY BACK STORE |
| 1181000019 ** | HB PERFECT COMFORT ARM OPTION | 8 | - | 216.00 | - | 216.00 | | 14 BETHESDA - HEALTHY BACK STORE |
| AE900NNABK - 1181200004 | AERON LUMBAR SUPPORT SIZE A | 2 | - | 58.73 | - | 58.73 | | 14 BETHESDA - HEALTHY BACK STORE |
| AE900NNBBK - 1181200005 | AERON LUMBAR SUPPORT SIZE B | 4 | - | 120.06 | - | 120.06 | | 14 BETHESDA - HEALTHY BACK STORE |
| AE905BG1 - 1181200008 | AERON POSTURE FIT KIT SIZE B | 1 | - | 43.34 | - | 43.34 | | 14 BETHESDA - HEALTHY BACK STORE |
| AE905CG1 - 1181200009 | AERON POSTURE FIT KIT SIZE C | 2 | - | 82.40 | - | 82.40 | | 14 BETHESDA - HEALTHY BACK STORE |
| CXO HEADREST C1 BLACK - 1184500027 | CXO HEADREST BLACK | 5 | - | 150.00 | - | 150.00 | | 14 BETHESDA - HEALTHY BACK STORE |
| PR-505L-PALOMINO-HV2000 - 2210026104 | HB GOLDEN SUPREME COMF L PALOM | 1 | - | 809.00 | - | 809.00 | | 14 BETHESDA - HEALTHY BACK STORE |
| PR-505S-UBO-HV2000 - 2210026128 | HB GOLDEN SUPREME S BLACK ONYX | 1 | - | 1,085.00 | - | 1,085.00 | | 14 BETHESDA - HEALTHY BACK STORE |
| PC-000-400 - 2211307079 | JBBS UPER ACCSS TABLE | 2 | - | 60.00 | - | 60.00 | | 14 BETHESDA - HEALTHY BACK STORE |
| PC-PAD-600-001 - 2214010137 | HT PC075 BLACK LEATHER PAD | 2 | - | 490.00 | - | 490.00 | | 14 BETHESDA - HEALTHY BACK STORE |
| PC-ST-401-004 - 2214028001 | HT PC WEDGE SPANNER WALNUT | 1 | - | 100.00 | - | 100.00 | | 14 BETHESDA - HEALTHY BACK STORE |
| PC-000-400-010 - 2214028002 | HT PC LAPTOP DESK DK WALNUT | 4 | - | 700.00 | - | 700.00 | | 14 BETHESDA - HEALTHY BACK STORE |
| PC-000-400-009 - 2214028003 | HT PC LAPTOP DESK WALNUT | 2 | - | 350.00 | - | 350.00 | | 14 BETHESDA - HEALTHY BACK STORE |
| ES6707LCX2109 - 2231000227 | EAMES LOUNGE & OTTO CHRY/BLK | 2 | - | 4,517.04 | - | 4,517.04 | | 14 BETHESDA - HEALTHY BACK STORE |
| ES6709N258 - 2233000334 | HM EAMES LOUNGE BLK LTH SANTO | 1 | - | 2,052.48 | - | 2,052.48 | | 14 BETHESDA - HEALTHY BACK STORE |
| EA430L268 - 2233009999 | REFURB EAMES SOFTPAD SIDE PLUM | 1 | - | 1,489.60 | - | 1,489.60 | | 14 BETHESDA - HEALTHY BACK STORE |
| PC-095-100-006 - 2241400000 | HT PC 095 EL BASE DK WALNUT | 1 | - | 745.00 | - | 745.00 | | 14 BETHESDA - HEALTHY BACK STORE |
| PC-PAD-600-011 - 2241400142 | HT PC075 BLACK PRM LTHR PAD | 2 | - | 720.00 | - | 720.00 | | 14 BETHESDA - HEALTHY BACK STORE |
| PC-095-100-004 - 2241400300 | HT PC 095 EL BASE WALNUT | 1 | - | 645.00 | - | 645.00 | | 14 BETHESDA - HEALTHY BACK STORE |
| PC-410-100-004 - 2241400702 | PC II CLASSIC BASE WALNUT | 3 | - | 1,650.00 | - | 1,650.00 | | 14 BETHESDA - HEALTHY BACK STORE |
| PC-PAD-700-021 - 2241400706 | PC II LEATHER PAD ESPRESSO | 1 | - | 275.00 | - | 275.00 | | 14 BETHESDA - HEALTHY BACK STORE |
| PC-PAD-700-027 - 2241400713 | PC II PRM LTHR PAD BLACK | 1 | - | 410.00 | - | 410.00 | | 14 BETHESDA - HEALTHY BACK STORE |
| PC-530-100-001 - 2241400716 | PC II SILHOUETTE BASE DK WLNT | 1 | - | 775.00 | - | 775.00 | | 14 BETHESDA - HEALTHY BACK STORE |
| PC-530-100-004 - 2241400718 | PC II SILHOUETTE BASE WALNUT | 2 | - | 1,550.00 | - | 1,550.00 | | 14 BETHESDA - HEALTHY BACK STORE |
| PC-PAD-800-021 - 2241400720 | PC II SIL. LTH PAD BLACK | 2 | - | 630.00 | - | 630.00 | | 14 BETHESDA - HEALTHY BACK STORE |
| PC-PAD-800-022 - 2241400723 | PC II SIL. LTH PAD ESPRESSO | 1 | - | 315.00 | - | 315.00 | | 14 BETHESDA - HEALTHY BACK STORE |
| PC-PAD-800-027 - 2241400726 | PC II SIL. PRM LTH PAD BLACK | 5 | - | 2,050.00 | - | 2,050.00 | | 14 BETHESDA - HEALTHY BACK STORE |
| PC-PAD-800-028 - 2241400727 | PC II SIL PRM LTH PAD ESPRESSO | 2 | - | 820.00 | - | 820.00 | | 14 BETHESDA - HEALTHY BACK STORE |
| PC-088-100-012 - 2241400731 | PC II 088 LEATHER ESPRESSO | 1 | - | 959.20 | - | 959.20 | | 14 BETHESDA - HEALTHY BACK STORE |
| PCX-720-100-001 - 2241510101 | HT PCX 720 - BLACK | 4 | - | 2,505.00 | - | 2,505.00 | | 14 BETHESDA - HEALTHY BACK STORE |
| PCX-720-100-002 - 2241510102 | HT PCX 720 - SADDLE | 2 | - | 1,670.00 | - | 1,670.00 | | 14 BETHESDA - HEALTHY BACK STORE |
| HCP-10001 CHOCOLATE - 2250025001 | DISCO SOGNO DRMWAV CHOCO CHAIR | 1 | - | 3,250.00 | - | 3,250.00 | | 14 BETHESDA - HEALTHY BACK STORE |
| HCP-10001 CREAM - 2250025002 | DISCO SOGNO DREAMWAV CREAM CHR | 1 | - | 3,850.00 | - | 3,850.00 | | 14 BETHESDA - HEALTHY BACK STORE |
| HCP-10001A-RD - 2250025004 | SOGNO DREAMWAVE RED CHAIR | 1 | - | 3,272.00 | - | 3,272.00 | | 14 BETHESDA - HEALTHY BACK STORE |
| HCP-R100A B/B - 2250025006 | YUME MASSAGE CHAIR BLK/BLK | 2 | - | 5,200.00 | - | 5,200.00 | | 14 BETHESDA - HEALTHY BACK STORE |
| HCP-L1001A (B) - 2250025113 | NEW DREAMWAVE BLACK CHAIR | 1 | - | 4,075.00 | - | 4,075.00 | | 14 BETHESDA - HEALTHY BACK STORE |
| DUKE ESPRESSO - 2250025500 | DUKE AMSTERDAM ESPRESSO | 2 | - | 1,450.00 | - | 1,450.00 | | 14 BETHESDA - HEALTHY BACK STORE |
| LUMA MERONA SPLIT LEATHER BLAC - 2250025502 | LUMA MERONA LEATHER BLACK | 1 | - | 1,100.00 | - | 1,100.00 | | 14 BETHESDA - HEALTHY BACK STORE |
| CONTROL WAND - 2250025503 | POSITIVE POSTURE CONTROL WAND | 2 | - | 71.00 | - | 71.00 | | 14 BETHESDA - HEALTHY BACK STORE |
| B381E - 2250025539 | DISCO DUKE AMSTERDAM BURGANDY | 1 | - | 725.00 | - | 725.00 | | 14 BETHESDA - HEALTHY BACK STORE |
| 100-9500-002 - 2251300017 | DISCO HT 9500 MASSAGE ESPRESSO | 1 | - | 2,200.00 | - | 2,200.00 | | 14 BETHESDA - HEALTHY BACK STORE |
| 100-7450-002 - 2251300238 | DISCO HT 7450 ZERO GRAV DK CHO | 2 | - | 4,020.00 | - | 4,020.00 | | 14 BETHESDA - HEALTHY BACK STORE |
| 100-3020-001 - 225120046 | DISCO HT 3020 MANHAT ESPRESSO | 1 | - | 500.00 | - | 500.00 | | 14 BETHESDA - HEALTHY BACK STORE |
| HCP-5371-BROWN - 2260041000 | FLEX 3S MASSAGE CHAIR BROWN | 1 | - | 2,599.00 | - | 2,599.00 | | 14 BETHESDA - HEALTHY BACK STORE |
| HCP-5371-BLACK - 2260041001 | FLEX 3S MASSAGE CHAIR BLACK | 1 | - | 2,599.00 | - | 2,599.00 | | 14 BETHESDA - HEALTHY BACK STORE |
| PR-127-UCB - 2270000127 | HB ASCENT COFFEE BEAN BRISA | 1 | - | 958.00 | - | 958.00 | | 14 BETHESDA - HEALTHY BACK STORE |
| PR-127-FHA - 2270000128 | HB ASCENT HAZLENUT FABRIC | 2 | - | 1,318.00 | - | 1,318.00 | | 14 BETHESDA - HEALTHY BACK STORE |
| LFM3072-5021 - 2271801307 | DISCO LAFUMA FUT MSH STD MOKA | 1 | - | 92.40 | - | 92.40 | | 14 BETHESDA - HEALTHY BACK STORE |
| LFM1226-5529 - 2271801308 | DISCO LAFUM MSH STD RCLNR NOIR | 1 | - | 83.00 | - | 83.00 | | 14 BETHESDA - HEALTHY BACK STORE |
| LFM1466 - 2271800011 | DISCO LAFUMA MINI TABLE GREY | 3 | - | 25.56 | - | 25.56 | | 14 BETHESDA - HEALTHY BACK STORE |
| LFM3057-3862-OCEAN - 2271812125 | LAFUMA FUTURA OCEAN | 1 | - | 87.12 | - | 87.12 | | 14 BETHESDA - HEALTHY BACK STORE |
| LFM3057-6717-BLACK - 2271812126 | LAFUMA FUTURA BLACK | 1 | - | 87.12 | - | 87.12 | | 14 BETHESDA - HEALTHY BACK STORE |
| PC-000-400-002 - 2281400003 | HT PC ACCESS. TABLE DK WALNUT | 1 | - | 35.00 | - | 35.00 | | 14 BETHESDA - HEALTHY BACK STORE |
| PC-000-400-006 - 2281400004 | HT PC ACCESS. TABLE WALNUT | 5 | - | 165.00 | - | 165.00 | | 14 BETHESDA - HEALTHY BACK STORE |
| PC-000-400-004 - 2281400005 | DISCO HT PC ACCESS TABLE MAPLE | 3 | - | 75.00 | - | 75.00 | | 14 BETHESDA - HEALTHY BACK STORE |
| PC-000-405-036 - 2281400101 | HT PC BACK COVER PREM LTH BLK | 1 | - | 115.00 | - | 115.00 | | 14 BETHESDA - HEALTHY BACK STORE |
| PC-000-405-006 - 2281400201 | HT PC BACK COVER VINYL CHOCOLA | 1 | - | 40.00 | - | 40.00 | | 14 BETHESDA - HEALTHY BACK STORE |
| PC-100-408-002 - 2281400210 | HT PC LEG EXT CHOCOLATE | 3 | - | 180.00 | - | 180.00 | | 14 BETHESDA - HEALTHY BACK STORE |
| PC-100-408-009 - 2281400220 | HT PC LEG EXT MOCHA | 2 | - | 120.00 | - | 120.00 | | 14 BETHESDA - HEALTHY BACK STORE |
| PC-100-408-007 - 2281400300 | HT PC LEG EXT GREEN | 4 | - | 240.00 | - | 240.00 | | 14 BETHESDA - HEALTHY BACK STORE |
| PC-100-408-014 - 2281400600 | HT PC LEG EXT RED | 4 | - | 240.00 | - | 240.00 | | 14 BETHESDA - HEALTHY BACK STORE |
| PC-000-401-010 - 2289900009 | PC 2 410/510 MEM FOAM+ KIT | 1 | - | 140.00 | - | 140.00 | | 14 BETHESDA - HEALTHY BACK STORE |
| ES671OU2109 - 2293000011 | HM EAMES OTTOMAN ONLY WLNT/BLK | 1 | - | 730.08 | - | 730.08 | | 14 BETHESDA - HEALTHY BACK STORE |
| 7511HSF620WALNUT-CULFBONDCOCOA - 2310000001 | DISCO ERGO RECLIN MEM FM COCO | 1 | - | 245.00 | - | 245.00 | | 14 BETHESDA - HEALTHY BACK STORE |
| 2G551 - 2551000001 | HB 2G APEX 2.0 BASE | 2 | - | 600.00 | - | 600.00 | | 14 BETHESDA - HEALTHY BACK STORE |
| 2G551 HEALTHYBACK PAD SET - 2551000002 | HB 2G APEX 2.0 PAD SET | 1 | - | 135.00 | - | 135.00 | | 14 BETHESDA - HEALTHY BACK STORE |
| SV400-30 BL - 2551000005 | SVAGO LUSSO PRM LTH IVORY/BLK | 1 | - | 848.80 | - | 848.80 | | 14 BETHESDA - HEALTHY BACK STORE |
| SV-401-30 - 2551000007 | SVAGO ZG CHAIR - BONDED IVORY | 1 | - | 746.61 | - | 746.61 | | 14 BETHESDA - HEALTHY BACK STORE |
| SV-401-29 - 2551000008 | SVAGO ZG CHAIR - BONDED BLACK | 3 | - | 2,194.01 | - | 2,194.01 | | 14 BETHESDA - HEALTHY BACK STORE |

## Healthy Back Summary Inventory Listing

| Product | Description | 03/27 On Hand | 03/27 Avail | Inventory Value | Avail Value | Landed Value | Warehouse | Description |
|---|---|---|---|---|---|---|---|---|
| HB PILLOW MEM FOAM BLACK - 2551000010 | DISCO SVAGO MEM FM PLW BLK | 1 | - | 20.00 | - | 20.00 | | 14 BETHESDA - HEALTHY BACK STORE |
| SV-401-89 - 2551000013 | SVAGO ZG CHAIR - BOND CHOCOLAT | 2 | - | 1,493.02 | - | 1,493.02 | | 14 BETHESDA - HEALTHY BACK STORE |
| SVR10-29-HN - 2551000008 | SVAGO BENESSERE BLACK/HONEY | 1 | - | 1,302.40 | - | 1,302.40 | | 14 BETHESDA - HEALTHY BACK STORE |
| MC660 - 2660000001 | IB 660 MASSAGE CHAIR | 2 | - | 2,320.00 | - | 2,320.00 | | 14 BETHESDA - HEALTHY BACK STORE |
| EC-618RS-90 GRAPHITE - 2660000002 | HB RESTORE CHAIR GRAPHITE | 1 | - | 1,850.00 | - | 1,850.00 | | 14 BETHESDA - HEALTHY BACK STORE |
| EC-618HB CHOCOLATE - 2660000003 | HB RESTORE MASSAGE CHAIR -CHOC | 1 | - | 1,800.95 | - | 1,800.95 | | 14 BETHESDA - HEALTHY BACK STORE |
| 2660000011 ** | IB MASSAGE CHAIR | 1 | - | - | - | - | | 14 BETHESDA - HEALTHY BACK STORE |
| EC-618RS-90 BLACK - 2660000022 | HB RESTORE MSSGE CHR TRUE BLK | 1 | - | 1,800.95 | - | 1,800.95 | | 14 BETHESDA - HEALTHY BACK STORE |
| PC-100-408-002 - 2710022228 | PC LEG EXTENDER CHOCOLATE | 1 | - | 80.00 | - | 80.00 | | 14 BETHESDA - HEALTHY BACK STORE |
| 700097339-1050 - 3218010000 | IQ 180 LUX FIRM MATT 60X80 | 2 | - | 2,450.00 | - | 2,450.00 | | 14 BETHESDA - HEALTHY BACK STORE |
| 700097340-1050 - 3219010000 | IQ 190 PLUSH MATT 60X80 | 1 | - | 1,360.00 | - | 1,360.00 | | 14 BETHESDA - HEALTHY BACK STORE |
| 700054400-7550 (SILVER) - 3220010010 | IQ ADJUSTABLE BASE 60X80 | 3 | - | 2,250.00 | - | 2,250.00 | | 14 BETHESDA - HEALTHY BACK STORE |
| 4B6601 - 3310038310 | HB SLEEP SYSTEM 11" LEG EXT | 2 | - | 44.00 | - | 44.00 | | 14 BETHESDA - HEALTHY BACK STORE |
| 4AK532 - 3310038398 | HB SLEEP SYSTEM BASE 38X80 | 7 | - | 3,941.28 | - | 3,941.28 | | 14 BETHESDA - HEALTHY BACK STORE |
| 4AK534 - 3310038399 | HB SLEEP SYSTEM BASE 60X80 | 4 | - | 2,564.32 | - | 2,564.32 | | 14 BETHESDA - HEALTHY BACK STORE |
| 4AK731 - 3310038491 | HB PLW TILT SLEEP BASE 60X80 | 1 | - | 763.30 | - | 763.30 | | 14 BETHESDA - HEALTHY BACK STORE |
| 4AP109 - 3310038500 | HB MOMENTUM BASE DOLPHIN 38X80 | 1 | - | 338.10 | - | 338.10 | | 14 BETHESDA - HEALTHY BACK STORE |
| 4AP130 - 3310038501 | HB MOMENTUM BASE DOLPHIN 60X80 | 2 | - | 1,090.20 | - | 1,090.20 | | 14 BETHESDA - HEALTHY BACK STORE |
| 15440221 - 3310235393 | TP CLOUD SOFT & CONFORMING QN | 4 | - | 247.20 | - | 247.20 | | 14 BETHESDA - HEALTHY BACK STORE |
| 15440321 - 3310235395 | CLOUD BREEZE DUAL COOLING QN | 2 | - | 159.20 | - | 159.20 | | 14 BETHESDA - HEALTHY BACK STORE |
| 10240120 - 3310240120 | DISCO TP CLOUD SUP MATT 38X80 | 1 | - | 877.00 | - | 877.00 | | 14 BETHESDA - HEALTHY BACK STORE |
| 10103120 - 3310240220 | TP CLOUD SUP BREEZE MATT 38X80 | 1 | - | 618.50 | - | 618.50 | | 14 BETHESDA - HEALTHY BACK STORE |
| 30236270 - 3310240260 | TP CLOUD ELITE 76X80 CVRONLY | 1 | - | 140.00 | - | 140.00 | | 14 BETHESDA - HEALTHY BACK STORE |
| 30257270 - 3310240261 | TP CONTOUR ELITE 76X80 CVRONLY | 1 | - | 140.00 | - | 140.00 | | 14 BETHESDA - HEALTHY BACK STORE |
| 10101120 - 3310240320 | TP WEIGHTLESS SELECT MAT 38X80 | 1 | - | 690.00 | - | 690.00 | | 14 BETHESDA - HEALTHY BACK STORE |
| 10102150 - 3310240450 | TP WEIGHTLESS SUP MATT 60X80 | 1 | - | 1,080.00 | - | 1,080.00 | | 14 BETHESDA - HEALTHY BACK STORE |
| 10220150 - 3315035013 | TP ALLURA MATT 60X80 | 2 | - | 3,872.00 | - | 3,872.00 | | 14 BETHESDA - HEALTHY BACK STORE |
| FOUN-55-001 - 3330030400 | HB BLISS STD FOUNDATION 30X80 | 1 | - | 80.00 | - | 80.00 | | 14 BETHESDA - HEALTHY BACK STORE |
| 10112150 - 3332221201 | TP CHOICE LUXE 60X80 | 1 | - | 1,665.00 | - | 1,665.00 | | 14 BETHESDA - HEALTHY BACK STORE |
| 45575187 - 3332222002 | TP PREMIER 9" LEG SET | 2 | - | 130.00 | - | 130.00 | | 14 BETHESDA - HEALTHY BACK STORE |
| 45575187 - 3332222004 | TP PREMIER 4.5" LEG SET | 1 | - | 32.50 | - | 32.50 | | 14 BETHESDA - HEALTHY BACK STORE |
| 10245250 - 3332222321 | NEW TP CLOUD LUXE MATT 60X80 | 1 | - | 1,665.00 | - | 1,665.00 | | 14 BETHESDA - HEALTHY BACK STORE |
| 10258150 - 3332222326 | TP RHAPSODY LUXE MATT 60X80 | 1 | - | 1,529.00 | - | 1,529.00 | | 14 BETHESDA - HEALTHY BACK STORE |
| 10257120 - 3332222336 | TP CONTOUR ELITE MATT 38X80 | 1 | - | 990.00 | - | 990.00 | | 14 BETHESDA - HEALTHY BACK STORE |
| 10256120 - 3332222350 | TP CONTOUR SUP MATT 38X80 | 1 | - | 732.00 | - | 732.00 | | 14 BETHESDA - HEALTHY BACK STORE |
| 10256150 - 3332222352 | TP CONTOUR SUP MATT 60X80 | 1 | - | 961.00 | - | 961.00 | | 14 BETHESDA - HEALTHY BACK STORE |
| 25565320 - 3332222380 | TP GREY PREMIER BASE 38X80 | 4 | - | 3,796.00 | - | 3,796.00 | | 14 BETHESDA - HEALTHY BACK STORE |
| 25565250 - 3332222382 | TP GREY PREMIER BASE 60X80 | 3 | - | 2,797.00 | - | 2,797.00 | | 14 BETHESDA - HEALTHY BACK STORE |
| 10236120 - 3332222410 | TP CLOUD ELITE MATT 38X80 | 1 | - | 1,125.00 | - | 1,125.00 | | 14 BETHESDA - HEALTHY BACK STORE |
| 10236150 - 3332222432 | TP CLOUD ELITE MATT 60X80 | 1 | - | 1,349.00 | - | 1,349.00 | | 14 BETHESDA - HEALTHY BACK STORE |
| MHBPAM-3X-010 - 3314010000 | DISCONB BLISS SRNTY MATT 38X80 | 1 | - | 389.00 | - | 389.00 | | 14 BETHESDA - HEALTHY BACK STORE |
| 10116150 - 3337450010 | TP FLEX SUPREME 60X80 | 1 | - | 877.50 | - | 877.50 | | 14 BETHESDA - HEALTHY BACK STORE |
| 10117150 - 3337450016 | TP FLEX ELITE 60X80 | 1 | - | 1,080.00 | - | 1,080.00 | | 14 BETHESDA - HEALTHY BACK STORE |
| PT210026 - 3341000019 | HB SLEEP SYSTEM MATT 8" 30X80 | 5 | - | 675.00 | - | 675.00 | | 14 BETHESDA - HEALTHY BACK STORE |
| 10185250 - 3341101250 | TP NEW GRAND MATT 60X80 | 3 | - | 7,429.50 | - | 7,429.50 | | 14 BETHESDA - HEALTHY BACK STORE |
| 10275120 - 3341101298 | TP SIMPLICITY MED 38X80 | 3 | - | 1,104.00 | - | 1,104.00 | | 14 BETHESDA - HEALTHY BACK STORE |
| 10190120 - 3341102101 | DISCO TP RHAPSODY MATT 38X80 | 1 | - | 1,190.00 | - | 1,190.00 | | 14 BETHESDA - HEALTHY BACK STORE |
| 10104120 - 3341102301 | TP RHAPSODY BREEZE MATT 38X80 | 1 | - | 708.50 | - | 708.50 | | 14 BETHESDA - HEALTHY BACK STORE |
| AAK1685DCSMR24533QN - 3342508080 | XBRS ESCAPE BASE QUEEN | 1 | - | 672.78 | - | 672.78 | | 14 BETHESDA - HEALTHY BACK STORE |
| MHBCPE-3X-001 - 3350000120 | HB BLISS PEACE CLS MATT 38X80 | 1 | - | 550.00 | - | 550.00 | | 14 BETHESDA - HEALTHY BACK STORE |
| MHBCSE-3X-017 - 3350000220 | HB BLISS SERNTY CLS MATT 38X80 | 1 | - | 640.00 | - | 640.00 | | 14 BETHESDA - HEALTHY BACK STORE |
| MHBCSE-50-017 - 3350000250 | HB BLISS SERNTY CLS MATT 60X80 | 1 | - | 990.00 | - | 990.00 | | 14 BETHESDA - HEALTHY BACK STORE |
| MHBCNA-50-016 - 3350000350 | HB BLISS ESSENCE 60X80 | 1 | - | 990.00 | - | 990.00 | | 14 BETHESDA - HEALTHY BACK STORE |
| MHBCEE-50-018 - 3350000450 | HB BLISS ELEGANCE 60X80 | 2 | - | 2,290.00 | - | 2,290.00 | | 14 BETHESDA - HEALTHY BACK STORE |
| MATSAMPLE-ELEGANCE60X80NATURAL - 3350000451 | HB BLISS ALL NAT ELEGANC 60X80 | 1 | - | 1,181.70 | - | 1,181.70 | | 14 BETHESDA - HEALTHY BACK STORE |
| MHBCWB-66-014 - 3350000570 | HB BLISS PRSTNE CLS MATT 76X80 | 1 | - | 1,525.00 | - | 1,525.00 | | 14 BETHESDA - HEALTHY BACK STORE |
| ESTASI 38X80 - 3350002388 | DISCO TECHN ESTASI 38X80 | 8 | - | 12,000.00 | - | 12,000.00 | | 14 BETHESDA - HEALTHY BACK STORE |
| ESTASI 60X80 - 3350002608 | DISCO TECHN ESTASI 60X80 | 1 | - | 1,650.00 | - | 1,650.00 | | 14 BETHESDA - HEALTHY BACK STORE |
| ESTASI 76X80 - 3350002768 | DISCO TECHN ESTASI 76X80 | 2 | - | 3,900.00 | - | 3,900.00 | | 14 BETHESDA - HEALTHY BACK STORE |
| PIACERE 38X80 - 3350003368 | DISCO TECHN PIACERE 38X80 | 1 | - | 1,050.00 | - | 1,050.00 | | 14 BETHESDA - HEALTHY BACK STORE |
| PIACERE 60X80 - 3350003608 | DISCO TECHN PIACERE 60X80 | 12 | - | 14,700.00 | - | 14,700.00 | | 14 BETHESDA - HEALTHY BACK STORE |
| ESTASI+ 60X80 - 3350004608 | TECHN ESTASI+ 60X80 | 5 | - | 8,250.00 | - | 8,250.00 | | 14 BETHESDA - HEALTHY BACK STORE |
| ARMONIA 60X80 - 3350005608 | TECHN ARMONIA 60X80 | 2 | - | 2,220.00 | - | 2,220.00 | | 14 BETHESDA - HEALTHY BACK STORE |
| 10110220 - 3351105003 | DISCO TP 10" NEW DLX MAT 38X80 | 1 | - | 874.00 | - | 874.00 | | 14 BETHESDA - HEALTHY BACK STORE |
| 411035-1120 - 3355100002 | HB SLEEP SYSTEM MATT 10" 38X80 | 7 | - | 1,391.95 | - | 1,391.95 | | 14 BETHESDA - HEALTHY BACK STORE |
| 411035-1150 - 3355100005 | HB SLEEP SYSTEM MATT 10" 60X80 | 1 | - | 227.95 | - | 227.95 | | 14 BETHESDA - HEALTHY BACK STORE |
| 411035-1151 - 3355100008 | HB SLEEP SYSTEM MATT 10" 30X80 | 1 | - | 198.85 | - | 198.85 | | 14 BETHESDA - HEALTHY BACK STORE |
| PT0008480 - 3355100013 | HB 14" SLEEP SYSTEM MATT 54X80 | 2 | - | 655.50 | - | 655.50 | | 14 BETHESDA - HEALTHY BACK STORE |
| PT0008600 - 3355100015 | HB 14" SLEEP SYSTEM MATT 76X80 | 2 | - | 902.50 | - | 902.50 | | 14 BETHESDA - HEALTHY BACK STORE |
| PT0008690 - 3355100016 | HB 14" SLEEP SYSTEM MATT 72X84 | 2 | - | 902.50 | - | 902.50 | | 14 BETHESDA - HEALTHY BACK STORE |
| 410700-1020 - 3355100301 | HB EMBRACE ENERGY 38X80 | 2 | - | 435.58 | - | 435.58 | | 14 BETHESDA - HEALTHY BACK STORE |
| 410700-1130 - 3355100302 | HB EMBRACE ENERGY 54X74 | 1 | - | 203.00 | - | 203.00 | | 14 BETHESDA - HEALTHY BACK STORE |
| 410700-1050 - 3355100304 | HB EMBRACE ENERGY 60X80 | 2 | - | 634.04 | - | 634.04 | | 14 BETHESDA - HEALTHY BACK STORE |
| 410700-1060 - 3355100305 | HB EMBRACE ENERGY 76X80 | 1 | - | 357.58 | - | 357.58 | | 14 BETHESDA - HEALTHY BACK STORE |
| 410730-1020 - 3355100308 | HB EMBRACE COMFORT 38X80 | 2 | - | 665.86 | - | 665.86 | | 14 BETHESDA - HEALTHY BACK STORE |
| 410730-1150 - 3355100311 | HB EMBRACE COMFORT 60X80 | 4 | - | 1,540.14 | - | 1,540.14 | | 14 BETHESDA - HEALTHY BACK STORE |
| 410730-1170 - 3355100313 | HB EMBRACE COMFORT 72X84 | 1 | - | 512.02 | - | 512.02 | | 14 BETHESDA - HEALTHY BACK STORE |
| 410770-1020 - 3355100315 | HB EMBRACE RELAXATION 38X80 | 5 | - | 2,054.05 | - | 2,054.05 | | 14 BETHESDA - HEALTHY BACK STORE |
| 410770-1050 - 3355100318 | HB EMBRACE RELAXATION 60X80 | 2 | - | 1,114.76 | - | 1,114.76 | | 14 BETHESDA - HEALTHY BACK STORE |
| 10225120 - 3361105003 | DISCO TP 8" ADVAN MATT 38X80 | 1 | - | 504.00 | - | 504.00 | | 14 BETHESDA - HEALTHY BACK STORE |
| FOUN-3X-WB1 - 3370000520 | HB BLISS LATEX FOUND 38X80 | 3 | - | 900.00 | - | 900.00 | | 14 BETHESDA - HEALTHY BACK STORE |
| FOUN-55-WB1 - 3370000570 | HB BLISS LATEX FOUND 30X80 | 2 | - | 500.00 | - | 500.00 | | 14 BETHESDA - HEALTHY BACK STORE |
| 1240835 - 3371000029 | DISCO SLEEP SYSTEM 36X84 FOUND | 9 | - | 631.80 | - | 631.80 | | 14 BETHESDA - HEALTHY BACK STORE |
| 12140836 - 3371002005 | DISCO SLEEP SYSTEM 38X80 FOUND | 1 | - | 75.60 | - | 75.60 | | 14 BETHESDA - HEALTHY BACK STORE |
| 20520190 - 3371600020 | TP ECRU MICRO HIGH FOUND 36X84 | 1 | - | 120.00 | - | 120.00 | | 14 BETHESDA - HEALTHY BACK STORE |
| 121002-5020 - 3379902000 | SLEEP SYSTEM STD 38X80 FOUND | 6 | - | 453.60 | - | 453.60 | | 14 BETHESDA - HEALTHY BACK STORE |
| 123002-5020 - 3379902001 | SLEEP SYSTEM LOW 38X80 FOUND | 4 | - | 302.40 | - | 302.40 | | 14 BETHESDA - HEALTHY BACK STORE |
| 121002-5050 - 3379905000 | SLEEP SYSTEM STD 60X80 FOUND | 6 | - | 550.80 | - | 550.80 | | 14 BETHESDA - HEALTHY BACK STORE |
| 25559120 - 3381100012 | DISCOTP ERGO SYSTEM BASE 38X80 | 4 | - | 3,080.00 | - | 3,080.00 | | 14 BETHESDA - HEALTHY BACK STORE |
| 25555250 - 3381104015 | DISCO TP ERGO SYST BASE 60X80 | 2 | - | 1,700.00 | - | 1,700.00 | | 14 BETHESDA - HEALTHY BACK STORE |
| 25555160 - 3381108016 | DISCOTP ERGO SYSTEM BASE 30X80 | 1 | - | 800.00 | - | 800.00 | | 14 BETHESDA - HEALTHY BACK STORE |
| 25570260 - 3381108022 | TP GRAND ERGO BASE SYSTM 30X80 | 5 | - | 3,330.00 | - | 3,330.00 | | 14 BETHESDA - HEALTHY BACK STORE |
| 485-BR23H - 3399903621 | MANHATTAN BAY QN PLTFRM HDBD | 1 | - | 255.00 | - | 255.00 | | 14 BETHESDA - HEALTHY BACK STORE |
| 485-BR23F - 3399903622 | MANHATTAN BAY QN PLTFRM FTBD | 1 | - | 117.00 | - | 117.00 | | 14 BETHESDA - HEALTHY BACK STORE |
| 485-BR23R - 3399903625 | MANHATTAN BAY QN BED RLS | 1 | - | 77.00 | - | 77.00 | | 14 BETHESDA - HEALTHY BACK STORE |
| 1-SLV-02-03 - 3399905622 | SARAH QN CHF SLEIGH BED-DISC | 1 | - | 765.00 | - | 765.00 | | 14 BETHESDA - HEALTHY BACK STORE |
| I-336EURR - 3409900006 | UNIVERSAL BED FRAME | 2 | - | 60.00 | - | 60.00 | | 14 BETHESDA - HEALTHY BACK STORE |
| 8007 - 3409900007 | EVENTIDE BED FRAME W/GLOBE CAS | 1 | - | 100.00 | - | 100.00 | | 14 BETHESDA - HEALTHY BACK STORE |
| 754-HFC64 - 3410000150 | HB TRANQUILITY BED 60X80 QUEEN | 5 | - | 3,125.00 | - | 3,125.00 | | 14 BETHESDA - HEALTHY BACK STORE |
| 506403 60X80 - 3885068034 | DISCOSEAL EMBODY MED MAT 60X80 | 1 | - | 882.00 | - | 882.00 | | 14 BETHESDA - HEALTHY BACK STORE |

## Healthy Back Summary Inventory Listing

| Product | Description | 03/27 On Hand | 03/27 As Is Inventory Value | As Is Value | Loaned Value | Warehouse | Description |
|---|---|---|---|---|---|---|---|
| MHBCUS-3X-314 - 4302140000 | DISCOMB BLISS 2 38X80 MAT TOPR | 3 | - | 286.00 | - | 286.00 | 14 BETHESDA - HEALTHY BACK STORE |
| MHBCUS-3X-314 - 4308140000 | DISCOMB BLISS 3 38X80 MAT TOPR | 1 | - | 180.00 | - | 180.00 | 14 BETHESDA - HEALTHY BACK STORE |
| THBVFF-3X-315 - 4310000220 | HB BLISS 3" C15 MATT TOP 38X80 | 3 | - | 588.00 | - | 588.00 | 14 BETHESDA - HEALTHY BACK STORE |
| THBVFF-3X-215 - 4316000318 | DISCO 2"45T RESPONSE 38X80 | 1 | - | 175.00 | - | 175.00 | 14 BETHESDA - HEALTHY BACK STORE |
| THBVFF-3X-315- 4310000319 | HB BLISS 3"45T RESPONSE 38X80 | 2 | - | 400.00 | - | 400.00 | 14 BETHESDA - HEALTHY BACK STORE |
| THBVFF-50-315 - 4310000323 | HB BLISS 3"45T RESPONSE 60X80 | 1 | - | 250.00 | - | 250.00 | 14 BETHESDA - HEALTHY BACK STORE |
| THBVFF-60-315- 4310000325 | HB BLISS 3"45T RESPONSE 72X84 | 1 | - | 300.00 | - | 300.00 | 14 BETHESDA - HEALTHY BACK STORE |
| 45703160 - 4405521000 | TP 38X24 MATTRESS PROTECTOR | 2 | - | 53.00 | - | 53.00 | 14 BETHESDA - HEALTHY BACK STORE |
| 45703220 - 4405521002 | TP 38X80 MATTRESS PROTECTOR | 2 | - | 53.00 | - | 53.00 | 14 BETHESDA - HEALTHY BACK STORE |
| 45703230 - 4405521003 | TP 53X74 MATTRESS PROTECTOR | 2 | - | 53.00 | - | 53.00 | 14 BETHESDA - HEALTHY BACK STORE |
| 45703250 - 4405521005 | TP 60X80 MATTRESS PROTECTOR | 6 | - | 177.00 | - | 177.00 | 14 BETHESDA - HEALTHY BACK STORE |
| 45703270 - 4405521007 | TP 76X80 MATTRESS PROTECTOR | 4 | - | 130.00 | - | 130.00 | 14 BETHESDA - HEALTHY BACK STORE |
| 45704121 - 4405521026 | TP ADV PRF PLW PRO QN | 1 | - | 12.00 | - | 12.00 | 14 BETHESDA - HEALTHY BACK STORE |
| 45704115 - 4405532137 | TP ADV PERF PLW PRO STD | 4 | - | 48.00 | - | 48.00 | 14 BETHESDA - HEALTHY BACK STORE |
| 304E004 30 1T - 4410030637 | DREAMFIT TWIN TRUFL SHEET SET | 1 | - | 45.00 | - | 45.00 | 14 BETHESDA - HEALTHY BACK STORE |
| 304E004 30 AQ - 4410030641 | DREAMFIT QUEEN TRUFL SHEET SET | 1 | - | 75.00 | - | 75.00 | 14 BETHESDA - HEALTHY BACK STORE |
| 111101111012 - 4410030750 | SHEEX FLEECE TWIN SHEETS | 4 | - | 160.00 | - | 160.00 | 14 BETHESDA - HEALTHY BACK STORE |
| 111101111312 - 4410030753 | SHEEX FLEECE Q SHEETS | 1 | - | 50.00 | - | 50.00 | 14 BETHESDA - HEALTHY BACK STORE |
| 111121112112 - 4410030756 | SHEEX FLEECE STD PILLOW CASE | 3 | - | 45.00 | - | 45.00 | 14 BETHESDA - HEALTHY BACK STORE |
| 5F6249 - 4410045000 | HB 4IN1 PILLOW | 8 | - | 170.72 | - | 170.72 | 14 BETHESDA - HEALTHY BACK STORE |
| DF6/TXL/IVO - 4410012001 | DISCO HB DF TXL IVRY SHEET SET | 1 | - | 67.90 | - | 67.90 | 14 BETHESDA - HEALTHY BACK STORE |
| TF6/TXL/IV - 4410052004 | DISCO HB LP TXL IVRY SHEET SET | 1 | - | 70.00 | - | 70.00 | 14 BETHESDA - HEALTHY BACK STORE |
| TF6/CK/WH - 4410052018 | DISCO HB LP CAL KNG WHT SHEET | 1 | - | 97.00 | - | 97.00 | 14 BETHESDA - HEALTHY BACK STORE |
| 15390415 - 4411045000 | TP SYMPHONY PILLOW | 6 | - | 309.00 | - | 309.00 | 14 BETHESDA - HEALTHY BACK STORE |
| 15400221 - 4411045001 | DISCO TP RHAPSODY PILLOW QUEEN | 2 | - | 176.00 | - | 176.00 | 14 BETHESDA - HEALTHY BACK STORE |
| 15400225 - 4411045002 | DISCO TP RHAPSODY PILLOW KING | 2 | - | 210.00 | - | 210.00 | 14 BETHESDA - HEALTHY BACK STORE |
| 15390421 - 4411045004 | TP SYMPHONY PILLOW QUEEN | 5 | - | 326.00 | - | 326.00 | 14 BETHESDA - HEALTHY BACK STORE |
| 15435115 - 4411056111 | TP BREEZE PILLOW STD | 3 | - | 210.00 | - | 210.00 | 14 BETHESDA - HEALTHY BACK STORE |
| 304E004 06 1T - 4413044006 | DREAMFIT TWIN SNOW SHEET SET | 2 | - | 90.00 | - | 90.00 | 14 BETHESDA - HEALTHY BACK STORE |
| 304E004 06 5SK - 4413044013 | DREAMFIT SPL KG SNOW SHEET SET | 1 | - | 95.00 | - | 95.00 | 14 BETHESDA - HEALTHY BACK STORE |
| 304E004 06 6CK - 4413044015 | DREAMFIT CAL KG SNOW SHEET SET | 1 | - | 85.00 | - | 85.00 | 14 BETHESDA - HEALTHY BACK STORE |
| 304E004 28 1T - 4413044017 | DREAMFIT TWIN CHAMP SHEET SET | 1 | - | 45.00 | - | 45.00 | 14 BETHESDA - HEALTHY BACK STORE |
| 304E004 28 5SK - 4413044024 | DREAMFIT SPL KG CHAMP SHEET ST | 1 | - | 95.00 | - | 95.00 | 14 BETHESDA - HEALTHY BACK STORE |
| SRBF COVER ONLY - 4420000020 | JBBS PILLOWCASE BDY PIL JOBRI | 1 | - | 11.00 | - | 11.00 | 14 BETHESDA - HEALTHY BACK STORE |
| CLASSIC PILLOW QUEEN - 4431000017 | TECHNOGEL CLASSIC PILLOW QN | 4 | - | 300.00 | - | 300.00 | 14 BETHESDA - HEALTHY BACK STORE |
| DELUXE PILLOW QUEEN - 4431000018 | TECHNOGEL DELUXE PILLOW QN | 4 | - | 300.00 | - | 300.00 | 14 BETHESDA - HEALTHY BACK STORE |
| ANATOMIC PILLOW QUEEN - 4431000019 | TECHNOGEL ANATOMIC PILLOW QN | 10 | - | 750.00 | - | 750.00 | 14 BETHESDA - HEALTHY BACK STORE |
| CONTOUR PILLOW QUEEN - 4431000020 | TECHNOGEL CONTOUR PILLOW QN | 5 | - | 375.00 | - | 375.00 | 14 BETHESDA - HEALTHY BACK STORE |
| ANATOMIC PILLOW KING - 4431000021 | TECHNOGEL ANATOMIC PILLOW KING | 7 | - | 665.00 | - | 665.00 | 14 BETHESDA - HEALTHY BACK STORE |
| ANATOMIC+ ADJUSTABLE PILLOW - 4431000029 | HB/TG ANATOMIC+ ADJUST. PILLOW | 4 | - | 368.00 | - | 368.00 | 14 BETHESDA - HEALTHY BACK STORE |
| COMFORT PLUS PILLOW - 4433245002 | MAGNIFLEX COMFORT PLUS PILLOW | 1 | - | 36.99 | - | 36.99 | 14 BETHESDA - HEALTHY BACK STORE |
| COOLMAX TRAVEL PILLOW - 4433245004 | MAGNIFLEX TRAVEL PILLOW | 3 | - | 99.00 | - | 99.00 | 14 BETHESDA - HEALTHY BACK STORE |
| 350FHB PLUM - 4449000037 | JBBS 350 8" SHEET PLUM FXL | 3 | - | 73.00 | - | 73.00 | 14 BETHESDA - HEALTHY BACK STORE |
| 8J0822403 - 4451002001 | DISCO HB NECK THICK PILLOW | [15] | - | - | - | - | 14 BETHESDA - HEALTHY BACK STORE |
| HBW4100150G+D - 4451005001 | HB COMFORT PILLOW | 6 | - | 137.34 | - | 137.34 | 14 BETHESDA - HEALTHY BACK STORE |
| HB4451007 - 4451005002 | HB NECK PILLOW THIN | 14 | - | 263.20 | - | 263.20 | 14 BETHESDA - HEALTHY BACK STORE |
| HB4451001 - 4451005003 | HB NECK STD PILLOW | 3 | - | 63.63 | - | 63.63 | 14 BETHESDA - HEALTHY BACK STORE |
| HB4451002 - 4451005004 | HB NECK THICK PILLOW | 2 | - | 48.10 | - | 48.10 | 14 BETHESDA - HEALTHY BACK STORE |
| HB4451003 - 4451005005 | HB NECK QUEEN PILLOW | 4 | - | 101.64 | - | 101.64 | 14 BETHESDA - HEALTHY BACK STORE |
| HB4453004 - 4451005006 | HB LATERAL SUPPORT PILLOW STD | 6 | - | 155.64 | - | 155.64 | 14 BETHESDA - HEALTHY BACK STORE |
| HB4451005 - 4451005007 | HB U SHAPE NECK PILLOW | 2 | - | 24.36 | - | 24.36 | 14 BETHESDA - HEALTHY BACK STORE |
| 800014-6001 - 4451007010 | NEW HB THIN NECK PILLOW | 4 | - | 58.40 | - | 58.40 | 14 BETHESDA - HEALTHY BACK STORE |
| 800014-6002 - 4451007011 | NEW HB STD NECK PILLOW | 5 | - | 86.25 | - | 86.25 | 14 BETHESDA - HEALTHY BACK STORE |
| 800014-6003 - 4451007012 | NEW HB THICK NECK PILLOW | 4 | - | 75.60 | - | 75.60 | 14 BETHESDA - HEALTHY BACK STORE |
| 800012-6001 - 4451007013 | NEW HB LATERAL SUPPORT PILLOW | 4 | - | 78.60 | - | 78.60 | 14 BETHESDA - HEALTHY BACK STORE |
| 800013-6001 - 4451007014 | NEW HB TRAVEL PILLOW [U-SHAPE] | 5 | - | 48.75 | - | 48.75 | 14 BETHESDA - HEALTHY BACK STORE |
| 15325144 - 4451101001 | TP NECK PILLOW TRAVEL (3IN1) | 5 | - | 191.00 | - | 191.00 | 14 BETHESDA - HEALTHY BACK STORE |
| 15315515 - 4451101003 | TP SIDE PILLOW MED | 11 | - | 541.50 | - | 541.50 | 14 BETHESDA - HEALTHY BACK STORE |
| 15320144 - 4451101115 | TP COMFORT PILLOW TRAVEL | 1 | - | 35.00 | - | 35.00 | 14 BETHESDA - HEALTHY BACK STORE |
| 15300414 - 4451101301 | TP NECK PILLOW SM | 6 | - | 264.00 | - | 264.00 | 14 BETHESDA - HEALTHY BACK STORE |
| 15325143 - 4451101401 | TP NECKSUPPORT TRAVEL (USHAPE) | 3 | - | 111.00 | - | 111.00 | 14 BETHESDA - HEALTHY BACK STORE |
| 15315521 - 4451102001 | TP SIDE PILLOW QN MED | 4 | - | 238.00 | - | 238.00 | 14 BETHESDA - HEALTHY BACK STORE |
| 15310535 - 4451103001 | DISCO TP CLASSIC PILLOW | 2 | - | 100.50 | - | 100.50 | 14 BETHESDA - HEALTHY BACK STORE |
| 15255121 - 4451103002 | DISCO TP COMFORT PILLOW QUEEN | 4 | - | 286.00 | - | 286.00 | 14 BETHESDA - HEALTHY BACK STORE |
| 15385121 - 4451103003 | TP GRAND PILLOW QUEEN | 3 | - | 474.00 | - | 474.00 | 14 BETHESDA - HEALTHY BACK STORE |
| 15255115 - 4451104001 | DISCO TP COMFORT PILLOW | 2 | - | 119.00 | - | 119.00 | 14 BETHESDA - HEALTHY BACK STORE |
| 15250025 - 4451105001 | TP NECK PILLOW KG MD | 4 | - | 309.00 | - | 309.00 | 14 BETHESDA - HEALTHY BACK STORE |
| 15420515 - 4451105100 | TP TRADITIONAL PILLOW X-SOFT | 3 | - | 139.50 | - | 139.50 | 14 BETHESDA - HEALTHY BACK STORE |
| 15420615 - 4451105200 | TP TRADITIONAL PILLOW SOFT | 3 | - | 139.50 | - | 139.50 | 14 BETHESDA - HEALTHY BACK STORE |
| 15420715 - 4451105300 | TP TRADITIONAL PILLOW MEDIUM | 3 | - | 139.50 | - | 139.50 | 14 BETHESDA - HEALTHY BACK STORE |
| 15300416 - 4451106001 | TP NECK PILLOW LRG | 3 | - | 178.50 | - | 178.50 | 14 BETHESDA - HEALTHY BACK STORE |
| 15300415 - 4451107001 | TP NECK PILLOW MED | 7 | - | 363.00 | - | 363.00 | 14 BETHESDA - HEALTHY BACK STORE |
| 15300421 - 4451108001 | TP NECK PILLOW QN MED | 7 | - | 416.50 | - | 416.50 | 14 BETHESDA - HEALTHY BACK STORE |
| 15300422 - 4451109001 | TP NECK PILLOW QN LRG | 4 | - | 297.50 | - | 297.50 | 14 BETHESDA - HEALTHY BACK STORE |
| 800015-6001 - 4452005001 | NEW HB COMFORT PILLOW | 5 | - | 66.75 | - | 66.75 | 14 BETHESDA - HEALTHY BACK STORE |
| 800014-6001 - 4452005003 | GWP MEM FOAM THIN NECK PILLOW | 6 | - | 76.80 | - | 76.80 | 14 BETHESDA - HEALTHY BACK STORE |
| 800014-6002 - 4452005004 | GWP MEM FOAM THICK NECK PILLOW | 1 | - | 17.10 | - | 17.10 | 14 BETHESDA - HEALTHY BACK STORE |
| 15410315 - 4454101515 | TP CURVE PILLOW STANDARD | 4 | - | 45.00 | - | 45.00 | 14 BETHESDA - HEALTHY BACK STORE |
| 15235615 - 4454101016 | DISCO TP CLOUD PILLOW | 1 | - | 59.50 | - | 59.50 | 14 BETHESDA - HEALTHY BACK STORE |
| 15235121 - 4454101117 | DISCO TP CLOUD PILLOW QUEEN | 1 | - | 83.00 | - | 83.00 | 14 BETHESDA - HEALTHY BACK STORE |
| 445900038 ** | REFURB HB SNORE NO MORE PILLOW | 1 | - | 25.00 | - | 25.00 | 14 BETHESDA - HEALTHY BACK STORE |
| PILZLBPTNSTD - 4470000000 | HB BLISS STD HIGH PRO PILLOW | 3 | - | 93.00 | - | 93.00 | 14 BETHESDA - HEALTHY BACK STORE |
| PILZLBPTSSTD - 4470000001 | HB BLISS STD LOW PRO PILLOW | 3 | - | 93.00 | - | 93.00 | 14 BETHESDA - HEALTHY BACK STORE |
| PILZLBPTNQUN - 4470000003 | HB BLISS QN HIGH PRO PILLOW | 3 | - | 102.00 | - | 102.00 | 14 BETHESDA - HEALTHY BACK STORE |
| PILZLBPTSQUN - 4470000004 | HB BLISS QN LOW PRO PILLOW | 4 | - | 136.00 | - | 136.00 | 14 BETHESDA - HEALTHY BACK STORE |
| PILZLBSDLN - 4470000200 | BLISS LATEX DOWN PIL QN HIGH | 1 | - | 40.00 | - | 40.00 | 14 BETHESDA - HEALTHY BACK STORE |
| PILZLBPS4NS - 4470000201 | BLISS LATEX DOWN PIL KING HIGH | 1 | - | 45.00 | - | 45.00 | 14 BETHESDA - HEALTHY BACK STORE |
| PILZLBPS542 - 4470000204 | BLISS LATEX DOWN PIL QN LOW | 1 | - | 40.00 | - | 40.00 | 14 BETHESDA - HEALTHY BACK STORE |
| PIL-COM-E 42 - 4470001124 | BLISS DOOR BUSTER PILLOW | 4 | - | 60.00 | - | 60.00 | 14 BETHESDA - HEALTHY BACK STORE |
| SDP011/712 PER CASE - 4470509025 | JBBS SUPER DELUXE MATT PAD TW | 1 | - | 14.00 | - | 14.00 | 14 BETHESDA - HEALTHY BACK STORE |
| SDP0128/710 PER CASE - 4470509122 | JBBS SUPER DELUXE MATT PAD FUL | 1 | - | 16.00 | - | 16.00 | 14 BETHESDA - HEALTHY BACK STORE |
| HB4600300 - 4471000001 | HB BODY PILLOW | 3 | - | 39.90 | - | 39.90 | 14 BETHESDA - HEALTHY BACK STORE |
| 15365215 - 4471101002 | TP BODY PILLOW 48" | 3 | - | 297.00 | - | 297.00 | 14 BETHESDA - HEALTHY BACK STORE |
| TRAVEL PILLOW - 4483000800 | TECHN TRAVEL PILLOW | 3 | - | 150.00 | - | 150.00 | 14 BETHESDA - HEALTHY BACK STORE |
| TRAVEL COLLAR - 4483001800 | TECHN TRAVEL COLLAR | 4 | - | 180.00 | - | 180.00 | 14 BETHESDA - HEALTHY BACK STORE |
| 2520/CASE 20 - 4492509021 | JBBS SLP STOP PAD FUL, KING | 1 | - | 7.50 | - | 7.50 | 14 BETHESDA - HEALTHY BACK STORE |
| 4100 - 4500700000 | ERGO COMFORT ORT TOP BACKREST | 4 | - | 315.52 | - | 315.52 | 14 BETHESDA - HEALTHY BACK STORE |
| 4150 - 4500200000 | ERGO COMFORT TOP LEG REST | 2 | - | 119.00 | - | 119.00 | 14 BETHESDA - HEALTHY BACK STORE |
| 4200 - 4500700120 | ERGO PERFECT 3 IN 1 PAD | 1 | - | 35.25 | - | 35.25 | 14 BETHESDA - HEALTHY BACK STORE |
| HB-A40026V - 4501000001 | HB KNEE LIFT | 1 | - | 14.39 | - | 14.39 | 14 BETHESDA - HEALTHY BACK STORE |

Healthy Back Summary Inventory Listing

03/17 On

| Product | Description | Hand | CSF27 As In. Inventory Value | As In Value | Landed Value | Warehouse | Description |
|---|---|---|---|---|---|---|---|
| HB-A4003OO | -4501000002 | HB LEG SPACER STD | 4 | | 50.00 | | 50.00 | | 14 BETHESDA - HEALTHY BACK STORE |
| HB-4300240-10 - 4503003000E | HB 10" BED WEDGE | 3 | | 82.38 | | 82.36 | | 14 BETHESDA - HEALTHY BACK STORE |
| HB4300100S075 - 4501001001 | HB 5ML LEG WEDGE SYSTEM | 2 | | 61.54 | | 61.54 | | 14 BETHESDA - HEALTHY BACK STORE |
| HB4300240-12 - 4501001200 | HB 12" BED WEDGE | 3 | | 103.95 | | 103.95 | | 14 BETHESDA - HEALTHY BACK STORE |
| HB-4300310 5RM - 4105002001 | HB MED LEG WEDGE SYSTEM | 3 | | 37.82 | | 37.82 | | 14 BETHESDA - HEALTHY BACK STORE |
| SKTL - 4501002002 | HB LARGE LEG WEDGE SYSTEM | 2 | | 122.00 | | 122.00 | | 14 BETHESDA - HEALTHY BACK STORE |
| HB-4300310 19AM3 - 4103001001 | HB STD BED WEDGE SYSTEM | 2 | | 165.69 | | 165.69 | | 14 BETHESDA - HEALTHY BACK STORE |
| HB-4300250-6 - 4501000000 | HB 6" LEG WEDGE | 2 | | 49.78 | | 49.78 | | 14 BETHESDA - HEALTHY BACK STORE |
| HB-4300240-7 - 4501007000 | HB 7" BED WEDGE | 2 | | 44.88 | | 44.88 | | 14 BETHESDA - HEALTHY BACK STORE |
| HB-4300250-8 - 4501008000 | HB 8" LEG WEDGE | 2 | | 55.66 | | 55.66 | | 14 BETHESDA - HEALTHY BACK STORE |
| BED LOUNGE BEIGE -4509002241 | BED LOUNGE BEIGE STD | 1 | | 135.00 | | 135.00 | | 14 BETHESDA - HEALTHY BACK STORE |
| ST-BLK-CB - 4512302001 | OBUS ULTRA SEAT | 1 | | 39.43 | | 39.43 | | 14 BETHESDA - HEALTHY BACK STORE |
| PT3210380 - 4519002000 | HEALTHYBACK 3X480 MATT TOPPER | 3 | | 103.56 | | 193.56 | | 14 BETHESDA - HEALTHY BACK STORE |
| PT3210690 - 4519003000 | HEALTHYBACK 72X84 MATT TOPPER | 2 | | 223.32 | | 223.32 | | 14 BETHESDA - HEALTHY BACK STORE |
| HB-4500470-WH-BPC1 - 4521000100 | HB WHT BODY PILLOW CASE | 1 | | 12.00 | | 12.00 | | 14 BETHESDA - HEALTHY BACK STORE |
| HB-4500450 ST/WH - 4521001300 | HB WHT STD CTN PLW CASE | 10 | | 70.00 | | 70.00 | | 14 BETHESDA - HEALTHY BACK STORE |
| FC37E - 4521001120 | HB ECRU STD COTTON PLW CASE | 2 | | 14.00 | | 14.00 | | 14 ECRU STD COTTON PLW CASE |
| HB-4500450/IV - 4521001201 | DISCO HB IVR SATN CMFT PLW CAS | 2 | | 17.90 | | 17.99 | | 14 BETHESDA - HEALTHY BACK STORE |
| HB-4500450/EC - 4521001102 | DISCO HB ECRU CTN CMFT PLW CAS | 2 | | 55.65 | | 55.65 | | 14 BETHESDA - HEALTHY BACK STORE |
| HB-4500450 GN/WH - 4521001101 | DISCO HB WHT GN CTN PLW CASE | 4 | | 28.00 | | 28.00 | | 14 BETHESDA - HEALTHY BACK STORE |
| HB-4500450 KLG/WH - 4521001101 | DISCO HB WHT QN KL CTN PLW CAS | 1 | | 7.65 | | 7.65 | | 14 BETHESDA - HEALTHY BACK STORE |
| HB-4500450 KLG/EC - 4521003121 | DISCO HB ECRU QN KL CTN PLW CA | 4 | | 30.60 | | 30.60 | | 14 BETHESDA - HEALTHY BACK STORE |
| HB-4500450 KL/WH - 4521004300 | DISCO HB WHT KL CTN PLW CASE | 32 | | 228.80 | | 228.80 | | 14 BETHESDA - HEALTHY BACK STORE |
| HB-4500450 S/KL/RV - 4521004118 | DISCO HB WHT KL SATN PLW CASE | 2 | | 15.40 | | 15.48 | | 14 BETHESDA - HEALTHY BACK STORE |
| HB-4500450 KL/EC - 4521304120 | DISCO HB ECRU KL CTN PLW CASE | 10 | | 63.14 | | 63.14 | | 14 BETHESDA - HEALTHY BACK STORE |
| P 0113 - 4329901800 | DISCO PROTECTABED TWIN MATT CVR | 1 | | 19.95 | | 19.95 | | 14 BETHESDA - HEALTHY BACK STORE |
| P 0128 - 4329903300 | DISCO PROTECTABED FUL MATT CVR | 1 | | 25.89 | | 25.89 | | 14 BETHESDA - HEALTHY BACK STORE |
| P-0232 - 4329904500 | DISCO PROTECTABED FXL MATT CVR | 17 | | 483.65 | | 483.65 | | 14 BETHESDA - HEALTHY BACK STORE |
| 5080 ECRU - 4529006122 | PROTECT A BED SPQN MATT COVER | 1 | | 24.70 | | 24.70 | | 14 BETHESDA - HEALTHY BACK STORE |
| 3040504-04 KFC - 4530400406 | DREAMFIT SNOW KING PILLOW CASE | 1 | | 18.00 | | 18.00 | | 14 BETHESDA - HEALTHY BACK STORE |
| 3040504-04 SPC - 4530400402 | DREAMFIT SNOW STD PILLOW CASE | 1 | | 13.00 | | 13.00 | | 14 BETHESDA - HEALTHY BACK STORE |
| 3040304-24 KFC - 4530400409 | DREAMFIT CHAMP KG PILLOW CASE | 2 | | 36.00 | | 36.00 | | 14 BETHESDA - HEALTHY BACK STORE |
| 3040504-24 SPC - 4530400409 | DREAMFIT STD CHAMP PILLOW CASE | 2 | | 30.00 | | 30.00 | | 14 BETHESDA - HEALTHY BACK STORE |
| 3040504-29 SPC - 4530400411 | DREAMFIT TWILIGH STD PILLOW CAO | 1 | | 15.00 | | 15.00 | | 14 BETHESDA - HEALTHY BACK STORE |
| 3060004-04 GPC - 4530400409 | DREAMFIT STD ANTW WHT PIL CASE | 1 | | 35.00 | | 35.00 | | 14 BETHESDA - HEALTHY BACK STORE |
| 4531008001 ** | HB 8" LEG WEDGE COVER | 1 | | 17.00 | | 17.00 | | 14 BETHESDA - HEALTHY BACK STORE |
| DHL010-9 - 4530900001 | CHILLOW COOLING INSERT | 5 | | 72.34 | | 72.34 | | 14 BETHESDA - HEALTHY BACK STORE |
| SD10103 - 4539903311 | BED LOUNGE HNTR GREEN CTTN CVR | 1 | | 17.50 | | 17.50 | | 14 BETHESDA - HEALTHY BACK STORE |
| 74THHB100 - 4574100100 | HB MATT PROTECTOR PLAT TWN | 2 | | 30.00 | | 30.00 | | 14 BETHESDA - HEALTHY BACK STORE |
| 22TRC101 - 4574100101 | HB PLW PROTECTOR PLAT STD/QN | 6 | | 33.00 | | 33.00 | | 14 BETHESDA - HEALTHY BACK STORE |
| 22TRC102 - 4574100102 | HB PLW PROTECTOR PLAT KG/CKG | 2 | | 15.00 | | 15.00 | | 14 BETHESDA - HEALTHY BACK STORE |
| 74THXLHB100 - 4574100200 | HB MATT PROTECTOR PLAT TXL | 2 | | 32.00 | | 32.00 | | 14 BETHESDA - HEALTHY BACK STORE |
| 74THHB300 - 4574100300 | HB MATT PROTECTOR PLAT FULL | 4 | | 64.00 | | 64.00 | | 14 BETHESDA - HEALTHY BACK STORE |
| 74THXLHB101 - 4574190400 | HB MATT PROTECTOR PLAT FXL | 4 | | 68.00 | | 68.00 | | 14 BETHESDA - HEALTHY BACK STORE |
| 74THHB102 - 4574100500 | HB MATT PROTECTOR PLAT QN | 8 | | 136.00 | | 136.00 | | 14 BETHESDA - HEALTHY BACK STORE |
| 74THHB103 - 4574100600 | HB MATT PROTECTOR PLAT KING | 4 | | 72.00 | | 72.00 | | 14 BETHESDA - HEALTHY BACK STORE |
| 74THHB104 - 4574100700 | HB MATT PROTECTOR PLAT CAL KNG | 1 | | 18.00 | | 18.00 | | 14 BETHESDA - HEALTHY BACK STORE |
| 74THHB107 - 4574100800 | HB MAT PRO PLT 36x84 (2 UNITS) | 1 | | 16.50 | | 16.50 | | 14 BETHESDA - HEALTHY BACK STORE |
| 74TREHB1200 - 4574101200 | HB TOTAL MATT PROTECTOR TWIN | 5 | | 86.85 | | 86.85 | | 14 BETHESDA - HEALTHY BACK STORE |
| 74TRZXLHB1200 - 4574101201 | HB TOTAL MATT PROTECTOR TWN XL | 8 | | 271.60 | | 271.60 | | 14 BETHESDA - HEALTHY BACK STORE |
| 74TRZHB1201 - 4574301202 | HB TOTAL MATT PROTECTOR FULL | 3 | | 101.85 | | 101.85 | | 14 BETHESDA - HEALTHY BACK STORE |
| 74TRZ2HB1202 - 4574101204 | HB TOTAL MATT PROTECTOR QUEEN | 4 | | 155.80 | | 155.80 | | 14 BETHESDA - HEALTHY BACK STORE |
| 74TRZXHB1203 - 4574105205 | HB TOTAL MATT PROTECTOR KING | 2 | | 81.90 | | 81.90 | | 14 BETHESDA - HEALTHY BACK STORE |
| 255500-4010 - 4659903000 | HB EMBRACE MATT TOPPER 38X74 | 2 | | 154.00 | | 154.00 | | 14 BETHESDA - HEALTHY BACK STORE |
| 255500-4020 - 4659903008 | HB EMBRACE MATT TOPPER 38X80 | 2 | | 174.00 | | 174.00 | | 14 BETHESDA - HEALTHY BACK STORE |
| 255500-4030 - 4659903008 | HB EMBRACE MATT TOPPER 54X74 | 1 | | 113.00 | | 113.00 | | 14 BETHESDA - HEALTHY BACK STORE |
| 255500-4050 - 4659905008 | HB EMBRACE MATT TOPPER 60X80 | 2 | | 238.00 | | 238.00 | | 14 BETHESDA - HEALTHY BACK STORE |
| 255500-4060 - 4659906008 | HB EMBRACE MATT TOPPER 76X80 | 3 | | 411.00 | | 411.00 | | 14 BETHESDA - HEALTHY BACK STORE |
| CP302 - 4700000026 | CHILIPAD SINGLE ZONE 35X80 | 1 | | 275.00 | | 275.00 | | 14 BETHESDA - HEALTHY BACK STORE |
| 810114-6050 - 5395074000 | NEW HB BLUE LUMBAR | 3 | | 28.35 | | 28.35 | | 14 BETHESDA - HEALTHY BACK STORE |
| 810103-6050 - 5395076002 | NEW HB BLACK LUMBAR W/WINGS | 5 | | 41.00 | | 41.00 | | 14 BETHESDA - HEALTHY BACK STORE |
| 810124-6050 - 5395078003 | NEW HB GREY LUMBAR | 5 | | 41.00 | | 41.00 | | 14 BETHESDA - HEALTHY BACK STORE |
| COLMAX HALF MOON - 5481245002 | MAGN/FLEX HALFMOON LUMBAR ROLL | 1 | | 32.00 | | 32.00 | | 14 BETHESDA - HEALTHY BACK STORE |
| LP-BLK-01 - 5521056008 | DISCO OBUS LUMBAR PILLOW | 1 | | 9.90 | | 9.90 | | 14 BETHESDA - HEALTHY BACK STORE |
| HB510000006 - 5560062400 | HB DELUXE LUMBAR SUPPORT BLACK | 4 | | 88.20 | | 88.20 | | 14 BETHESDA - HEALTHY BACK STORE |
| HB5000120BK - 5561000011 | HB BLK BACK REST W/ WINGS | 7 | | 88.97 | | 88.97 | | 14 BETHESDA - HEALTHY BACK STORE |
| HB-510000008 - 5561001040 | HB LUMBAR SUPPORT GREY | 3 | | 53.25 | | 53.25 | | 14 BETHESDA - HEALTHY BACK STORE |
| HB510000GGR - 5561001040 | HB DELUXE LUMBAR SUPPORT GREY | 15 | | 330.75 | | 330.75 | | 14 BETHESDA - HEALTHY BACK STORE |
| 15330141 - 5561100001 | TP LUMBAR CUSHION SUPPORT | 6 | | 290.00 | | 290.00 | | 14 BETHESDA - HEALTHY BACK STORE |
| 15330143 - 5561100002 | TP LUMBAR CUSHION TRAVEL | 8 | | 240.00 | | 240.00 | | 14 BETHESDA - HEALTHY BACK STORE |
| HB-BLK-CB - 5362103101 | OBUS BLK HIGH BACK REST | 1 | | 67.50 | | 67.50 | | 14 BETHESDA - HEALTHY BACK STORE |
| FLEXOR PRO - 5562102013 | THUMPER FLEXOR PRO BACK REST | 2 | | 98.00 | | 98.00 | | 14 BETHESDA - HEALTHY BACK STORE |
| WB-BLK-CA - 5562103010 | OBUS BLK WID BACK REST - DISCO | 2 | | 84.76 | | 84.76 | | 14 BETHESDA - HEALTHY BACK STORE |
| COMPANION - 5582113124 | COMPANION BACK SUPPORT | 1 | | 27.00 | | 27.00 | | 14 BETHESDA - HEALTHY BACK STORE |
| 5569905032 ** | REFURB HB RW SYSTEM BACK | 1 | | 43.61 | | 43.61 | | 14 BETHESDA - HEALTHY BACK STORE |
| HB550023080 - 5571000001 | HB SACRO SEAT WEDGE | 6 | | 94.50 | | 94.50 | | 14 BETHESDA - HEALTHY BACK STORE |
| A1000BK - 5571000003 | HB LRG SEAT WEDGE BLACK | 2 | | 32.00 | | 32.00 | | 14 BETHESDA - HEALTHY BACK STORE |
| A1004-XA BLACK - 5571000013 | HB VISCO SEAT WEDGE BLACK | 8 | | 216.00 | | 216.00 | | 14 BETHESDA - HEALTHY BACK STORE |
| 15335133 - 5571300001 | TP SEAT CUSHION HOME & OFFICE | 14 | | 686.00 | | 686.00 | | 14 BETHESDA - HEALTHY BACK STORE |
| TUSH-CUSH BLACK - 5571600010 | TUSH-CUSH BLK | 1 | | 28.00 | | 28.00 | | 15 BETHESDA - HEALTHY BACK STORE |
| TUSH-CUSH-NAVY - 5571600011 | TUSH-CUSH NAVY | 1 | | 25.00 | | 25.00 | | 14 BETHESDA - HEALTHY BACK STORE |
| TUSH-CUSH TAN - 5571600040 | TUSH-CUSH TAN | 2 | | 50.00 | | 50.00 | | 14 BETHESDA - HEALTHY BACK STORE |
| CL-BLK-C8 - 5572100052 | DISCO OBUS CUSTOMARE BACKREST | 4 | | 240.00 | | 240.00 | | 14 BETHESDA - HEALTHY BACK STORE |
| 7716 - 5572140000 | ANYWHERE BACK COMFORT SUPPORT | 1 | | 13.91 | | 13.91 | | 14 BETHESDA - HEALTHY BACK STORE |
| BRECM-BLUE - 5581500002 | SACRCEASE DELUXE 15" BLUE | 2 | | 190.00 | | 190.00 | | 14 BETHESDA - HEALTHY BACK STORE |
| KER-BACK 18" BLACK - 5581500008 | SACRCEASE KERI BACK 18" BLACK | 1 | | 408.00 | | 408.00 | | 14 BETHESDA - HEALTHY BACK STORE |
| BRECTK BLACK - 5581500011 | SACRCEASE FOAM 15" BLACK | 15 | | 1,912.50 | | 1,912.50 | | 14 BETHESDA - HEALTHY BACK STORE |
| BRI34 BLACK - 5581500015 | SACRCEASE STD 15" BLACK | 1 | | 85.00 | | 85.00 | | 14 BETHESDA - HEALTHY BACK STORE |
| BRECM-BLACK - 5581500016 | SACRCEASE DELUXE 15" BLACK | 2 | | 200.00 | | 200.00 | | 14 BETHESDA - HEALTHY BACK STORE |
| BRECTK-SMOKE - 5581500040 | SACRCEASE FOAM 15" SMOKE | 1 | | 121.50 | | 121.50 | | 14 BETHESDA - HEALTHY BACK STORE |
| BRI34-GREY - 5581500061 | SACRCEASE STD 15" GREY | 1 | | 60.00 | | 60.00 | | 14 BETHESDA - HEALTHY BACK STORE |
| WEDGE EASE BLACK - 5581500090 | SACRCEASE WEDGE EASE BLACK | 5 | | 167.50 | | 167.50 | | 14 BETHESDA - HEALTHY BACK STORE |
| BRCTK PEBBLE - 5581500104 | SACRCEASE BRCTK 15" PEBBLE | 1 | | 127.50 | | 127.50 | | 14 BETHESDA - HEALTHY BACK STORE |
| BRNCT-BLACK - 5581500111 | SACRCEASE FOAM 12" BLACK | 1 | | 122.50 | | 122.50 | | 14 BETHESDA - HEALTHY BACK STORE |
| BRN-RED - 5581500222 | SACRCEASE STD 12" RED | 1 | | 85.00 | | 85.00 | | 14 BETHESDA - HEALTHY BACK STORE |
| BRI34 BLUE - 5581500406 | SACRCEASE STD 15" BLUE | 2 | | 170.00 | | 170.00 | | 14 BETHESDA - HEALTHY BACK STORE |
| BRNC-BLACK - 5581500991 | SACRCEASE DELUXE 12" BLACK | 1 | | 100.00 | | 100.00 | | 14 BETHESDA - HEALTHY BACK STORE |
| BRNCFX-BLACK - 5581500992 | SACRCEASE CUTOUT 12" BLACK | 2 | | 214.00 | | 214.00 | | 14 BETHESDA - HEALTHY BACK STORE |
| BRSCKXG2M-BLACK - 5581500993 | SACRCEASE CUTOUT MEM. 15" BLK | 1 | | 152.50 | | 152.50 | | 14 BETHESDA - HEALTHY BACK STORE |
| BRC-BROWN - 5581511225 | SACRCEASE DELUXE 18" BROWN | 1 | | 100.00 | | 100.00 | | 14 BETHESDA - HEALTHY BACK STORE |

Healthy Back Summary Inventory Listing

| Product | Description | 03/27 On Hand | 03/27 As Is Inventory Value | As Is Value | Landed Value | Warehouse | Description |
|---|---|---|---|---|---|---|---|
| NECK EASE GREY MD&G - 5581600208 | SACROEASE NECK EASE GREY MD&G | 1 | - | 25.00 | - | 25.00 | 14 BETHESDA - HEALTHY BACK STORE |
| 85-100 - 5581600851 | GELCO G SEAT | 5 | - | 187.50 | - | 187.50 | 14 BETHESDA - HEALTHY BACK STORE |
| 95-100 - 5581600951 | GELCO G SEAT ULTRA | 10 | - | 550.00 | - | 550.00 | 14 BETHESDA - HEALTHY BACK STORE |
| BBBKVL - 5582900010 | BETTER BACK SEAT/BACK BLK | 7 | - | 286.65 | - | 286.65 | 14 BETHESDA - HEALTHY BACK STORE |
| BBGP14 - 5582900040 | DISCO BETTER BACK SEAT/BK GREY | 3 | - | 113.85 | - | 113.85 | 14 BETHESDA - HEALTHY BACK STORE |
| BBKX BEIGE - 5582900066 | DISCO BETTER BACK SEAT BEIGE | 1 | - | 49.50 | - | 49.50 | 14 BETHESDA - HEALTHY BACK STORE |
| BBKX BURGANDY - 5582900067 | BETTER BACK SEAT BURGANDY | 2 | - | 78.00 | - | 78.00 | 14 BETHESDA - HEALTHY BACK STORE |
| 03051 - 5591000001 | HD INFLATABLE BACK REST | 6 | - | 94.50 | - | 94.50 | 14 BETHESDA - HEALTHY BACK STORE |
| HB51000G0N - 5591001400 | HB LUMBAR SUPPORT BLUE | 7 | - | 124.25 | - | 124.25 | 14 BETHESDA - HEALTHY BACK STORE |
| HB530026BK - 5591001000 | HB LUMBAR 1/2 ROLL BLACK | 4 | - | 43.68 | - | 43.68 | 14 BETHESDA - HEALTHY BACK STORE |
| BRNC-GREY - 5591500991 | SACROEASE DELUXE 12" GREY | 2 | - | 182.00 | - | 182.00 | 14 BETHESDA - HEALTHY BACK STORE |
| brc-blue - 5591578214 | Sacroease Deluxe 19"*** Blue | 1 | - | 95.00 | - | 95.00 | 14 BETHESDA - HEALTHY BACK STORE |
| ken back 12"" black - 5593578215 | SacroEase KEN BACK 12" Black | 1 | - | 63.00 | - | 63.00 | 14 BETHESDA - HEALTHY BACK STORE |
| BRC-LIGHT BROWN - 5591578216 | Sacroease Deluxe 19"*** LBRN | 1 | - | 108.00 | - | 108.00 | 14 BETHESDA - HEALTHY BACK STORE |
| 703 - 5591700001 | MCKENZIE CERVICAL ROLL | 3 | - | 27.75 | - | 27.75 | 14 BETHESDA - HEALTHY BACK STORE |
| 701 - 5591700002 | MCKENZIE ORIGINAL LUMBAR ROLL | 2 | - | 18.90 | - | 18.90 | 14 BETHESDA - HEALTHY BACK STORE |
| 4703 - 5591700004 | MCKENZIE SUPER ROLL | 3 | - | 50.55 | - | 50.55 | 14 BETHESDA - HEALTHY BACK STORE |
| 4700 - 5591700005 | MCKENZIE D-ROLL | 8 | - | 100.40 | - | 100.40 | 14 BETHESDA - HEALTHY BACK STORE |
| 5593500011 ** | LUMBI PAD BLK | 3 | - | 20.49 | - | 20.49 | 14 BETHESDA - HEALTHY BACK STORE |
| A6002BK - 5593500012 | BI-FOM BLK LUMBAR SUPPORT | 2 | - | 19.22 | - | 19.22 | 14 BETHESDA - HEALTHY BACK STORE |
| A6002GR - 5593500042 | BI-FOM GRY LUMBAR SUPPORT | 1 | - | 9.61 | - | 9.61 | 14 BETHESDA - HEALTHY BACK STORE |
| PILAC90G-004 - 5599900001 | TECHNOGEL SEAT SUPPORT | 5 | - | 225.00 | - | 225.00 | 14 BETHESDA - HEALTHY BACK STORE |
| PILAC90G-002 - 5599900002 | TECHNOGEL LUMBAR SUPPORT | 3 | - | 138.00 | - | 138.00 | 14 BETHESDA - HEALTHY BACK STORE |
| TVL-002 - 5599900003 | TECHNOGEL SEAT PAD TRAVEL | 1 | - | 52.00 | - | 52.00 | 14 BETHESDA - HEALTHY BACK STORE |
| 84-305 GREY / VINYL POUCH - 5599900040 | MEDIC-AIR GRY LUMBAR SUPPORT | 2 | - | 16.18 | - | 16.18 | 14 BETHESDA - HEALTHY BACK STORE |
| 84-305 BLUE / VINYL POUCH - 5599900401 | REFURB MEDIC-AIR BLU LUMBAR | 1 | - | 7.21 | - | 7.21 | 14 BETHESDA - HEALTHY BACK STORE |
| 710D - NAVY - 5710000000 | ERGO COMFORT ANGLE NAVY | 1 | - | 32.60 | - | 32.60 | 14 BETHESDA - HEALTHY BACK STORE |
| 710D-BLACK - 5710000001 | ERGO COMFORT ANGLE BLACK | 2 | - | 65.20 | - | 65.20 | 14 BETHESDA - HEALTHY BACK STORE |
| M360 - 6543210001 | M360 360 ROLLER MASSAGER | 4 | - | 98.00 | - | 98.00 | 14 BETHESDA - HEALTHY BACK STORE |
| L524 - 6543210012 | BODY TAPPER (SET OF 2) | 3 | - | 10.50 | - | 10.50 | 14 BETHESDA - HEALTHY BACK STORE |
| 703213 - 6543210018 | SHIATSU MASSAGER W/ NECK KNEAD | 5 | - | 795.00 | - | 795.00 | 14 BETHESDA - HEALTHY BACK STORE |
| THUMPER SPORT - 6652800005 | THUMPER SPORT HANDHELD MASSAGER | 1 | - | 62.00 | - | 62.00 | 14 BETHESDA - HEALTHY BACK STORE |
| JMA51000 - 6659900004 | DOLPHIN FAIRY MASSAGER | 4 | - | 306.60 | - | 306.60 | 14 BETHESDA - HEALTHY BACK STORE |
| L1806 - 6659900007 | BRAINWAVE HEAD MASSAGER | 3 | - | 21.50 | - | 21.50 | 14 BETHESDA - HEALTHY BACK STORE |
| JMA43000 - 6659900050 | DELUXE FOOT MASSAGER | 3 | - | 283.50 | - | 283.50 | 14 BETHESDA - HEALTHY BACK STORE |
| PM100 - 6659900250 | IB PERCUSSION MASSAGER | 22 | - | 440.00 | - | 440.00 | 14 BETHESDA - HEALTHY BACK STORE |
| EPULSE HEAD MASSAGER - 6659912000 | PERSONAL HEAD MASSAGER | 2 | - | 110.00 | - | 110.00 | 14 BETHESDA - HEALTHY BACK STORE |
| EP002 - 6659930180 | Epulse Neck & Shoulder Massage | 1 | - | 57.00 | - | 57.00 | 14 BETHESDA - HEALTHY BACK STORE |
| SM-100 - 6668651001 | JOHNSON NECK MASSAGER | 2 | - | 70.00 | - | 70.00 | 14 BETHESDA - HEALTHY BACK STORE |
| NANO-BLACK - 6668651002 | TP THERAPY NANO BLK | 1 | - | 12.50 | - | 12.50 | 14 BETHESDA - HEALTHY BACK STORE |
| STK-BLACK - 6668651004 | TP THERAPY STK BLK | 3 | - | 52.50 | - | 52.50 | 14 BETHESDA - HEALTHY BACK STORE |
| JMA51150 - 6679900004 | DOLPHIN LITE MASSAGER | 2 | - | 84.00 | - | 84.00 | 14 BETHESDA - HEALTHY BACK STORE |
| BACKCANE - 6682000001 | THERACANE | 5 | - | 94.50 | - | 94.50 | 14 BETHESDA - HEALTHY BACK STORE |
| 00040 - 6689900012 | DISCO HAPPY HAND HELD MASSAGER | 24 | - | 120.00 | - | 120.00 | 14 BETHESDA - HEALTHY BACK STORE |
| NS-USB MASSAGER-BLUE - 6689900018 | DISCO SIRIUS USB MASSAGER BLUE | 1 | - | 2.50 | - | 2.50 | 14 BETHESDA - HEALTHY BACK STORE |
| D3020 - 7334130200 | 1000 SERIES IMDC LTH 10-PC DSK | 1 | - | 272.12 | - | 272.12 | 14 BETHESDA - HEALTHY BACK STORE |
| HB-INV1000/BK - 7741000011 | HB INVERSION TABLE BLACK | 4 | - | 594.50 | - | 594.50 | 14 BETHESDA - HEALTHY BACK STORE |
| EP-1019 - 7742200010 | TEETER EP950 INVERSION TABLE | 1 | - | 269.00 | - | 269.00 | 14 BETHESDA - HEALTHY BACK STORE |
| LX-10006 - 7742200025 | P3 PORTABLE BACK STRETCHER | 4 | - | 200.00 | - | 200.00 | 14 BETHESDA - HEALTHY BACK STORE |
| CN1001L - 7742211224 | TEETER LS LTD INVERSION TABLE | 2 | - | 468.00 | - | 468.00 | 14 BETHESDA - HEALTHY BACK STORE |
| CN-01 - 7744300011 | MASTERCARE INVERSION TABLE B1 | 1 | - | 339.60 | - | 339.60 | 14 BETHESDA - HEALTHY BACK STORE |
| MI - 7744300012 | MASTERCARE MINI INVERSION TABL | 1 | - | 199.80 | - | 199.80 | 14 BETHESDA - HEALTHY BACK STORE |
| HB/GYMBALL45 - 7751004500 | DISCO EXERSWISS BALL 45CM | 9 | - | 54.70 | - | 54.70 | 14 BETHESDA - HEALTHY BACK STORE |
| HB/GYMBALL55 - 7751005500 | DISCO EXERSWISS BALL 55CM | 2 | - | 16.20 | - | 16.20 | 14 BETHESDA - HEALTHY BACK STORE |
| HB STRESS BALL - 7751011110 | HB STRESS BALL | 3 | - | 1.65 | - | 1.65 | 14 BETHESDA - HEALTHY BACK STORE |
| OPTP112RND - 7759903400 | FOAM ROLLER 36 X 6 | 3 | - | 10.33 | - | 10.33 | 14 BETHESDA - HEALTHY BACK STORE |
| 22FR636F - 7759904400 | FOAM ROLLER 36 X 6 | 3 | - | 33.57 | - | 33.57 | 14 BETHESDA - HEALTHY BACK STORE |
| 14001 GRIP YELLOW EXTRALIGHT - 7760110227 | GRIPMASTER R LIGHT YELLOW | 1 | - | 13.00 | - | 13.00 | 14 BETHESDA - HEALTHY BACK STORE |
| 14001 GRIP BLUE LIGHT - 7760210227 | GRIPMASTER LIGHT BLUE | 2 | - | 13.00 | - | 13.00 | 14 BETHESDA - HEALTHY BACK STORE |
| 14002 GRIP RED MEDIUM - 7760310227 | GRIPMASTER MEDIUM RED | 9 | - | 58.50 | - | 58.50 | 14 BETHESDA - HEALTHY BACK STORE |
| 14003 GRIP BLACK HEAVY - 7760410227 | GRIPMASTER HEAVY BLACK | 2 | - | 13.00 | - | 13.00 | 14 BETHESDA - HEALTHY BACK STORE |
| BDS10045CM - 7761004500 | BODY SPORT EXERCISE BALL 45CM | 2 | - | 19.86 | - | 19.86 | 14 BETHESDA - HEALTHY BACK STORE |
| BDS10055ABCM - 7761005500 | BODY SPORT EXERCISE BALL 55CM | 5 | - | 38.75 | - | 38.75 | 14 BETHESDA - HEALTHY BACK STORE |
| BDS10065ABCM - 7761006500 | BODY SPORT EXERCISE BALL 65 CM | 5 | - | 54.25 | - | 54.25 | 14 BETHESDA - HEALTHY BACK STORE |
| BDS10075ABCM - 7761007500 | BODY SPORT EXERCISE BALL 75 CM | 3 | - | 23.25 | - | 23.25 | 14 BETHESDA - HEALTHY BACK STORE |
| VID-FITBA2 - 7762000003 | DISCO FIT BALL AEROBIC VIDEO | 1 | - | 8.00 | - | 8.00 | 14 BETHESDA - HEALTHY BACK STORE |
| 7762000004 ** | DISCO GYNA BAND 36 PAGE MANUAL | 1 | - | 2.50 | - | 2.50 | 14 BETHESDA - HEALTHY BACK STORE |
| - 7762000013 | STRETCHING IN THE OFFICE BOOK | 2 | - | 12.42 | - | 12.42 | 14 BETHESDA - HEALTHY BACK STORE |
| O-7611-2868-9 - 7769604000 | THE MIRACLE BALL METHOD | 3 | - | 27.87 | - | 27.87 | 14 BETHESDA - HEALTHY BACK STORE |
| HHG165-HVY - 7779900002 | THERA BAND HEAVY | 1 | - | 7.88 | - | 7.88 | 14 BETHESDA - HEALTHY BACK STORE |
| EP1250 TEETER VIBRATION CUSHION - 7782200011 | TEETER VIBRATION CUSHION | 5 | - | 300.00 | - | 300.00 | 14 BETHESDA - HEALTHY BACK STORE |
| DM1363 - 7799900001 | OVERDOOR CERVICAL TRACTION | 3 | - | 45.27 | - | 45.27 | 14 BETHESDA - HEALTHY BACK STORE |
| VR-GR-G - 9442211200 | VOLT HEATED SLIPPER SMALL | 2 | - | 129.96 | - | 129.96 | 14 BETHESDA - HEALTHY BACK STORE |
| VR-GR-M - 9442211201 | VOLT HEATED SLIPPER MEDIUM | 2 | - | 129.96 | - | 129.96 | 14 BETHESDA - HEALTHY BACK STORE |
| F1210 - 9841000001 | HB FOOTREST 1" BLK & CHROME | 10 | - | 194.80 | - | 194.80 | 14 BETHESDA - HEALTHY BACK STORE |
| F1220 - 9841000002 | FOOTREST 6" BLK & CHROME | 5 | - | 115.50 | - | 115.50 | 14 BETHESDA - HEALTHY BACK STORE |
| FM300BDC - 9841000003 | HS DLX FM300 CHERRY FOOTREST | 3 | - | 84.00 | - | 84.00 | 14 BETHESDA - HEALTHY BACK STORE |
| FM500 CHERRY - 9841000010 | HUMANSCALE FM500 CHRY FOOTREST | 4 | - | 144.00 | - | 144.00 | 14 BETHESDA - HEALTHY BACK STORE |
| FM100 NATURAL - 9841000011 | HUMANSCALE FM100 NAT FOOTREST | 2 | - | 33.00 | - | 33.00 | 14 BETHESDA - HEALTHY BACK STORE |
| #65837 - 9849900001 | DISCO COMFORT TREAD STD FOOTRT | 1 | - | 16.31 | - | 16.31 | 14 BETHESDA - HEALTHY BACK STORE |
| 04653 - 9849900002 | DISCO COMFORT TREAD PLUS FOOT | 3 | - | 22.01 | - | 22.01 | 14 BETHESDA - HEALTHY BACK STORE |
| 2400 BEIGE - 9859900001 | DISCO VARISHERS | 6 | - | 17.82 | - | 17.82 | 14 BETHESDA - HEALTHY BACK STORE |
| 4200 - 9859900005 | REFURB ERGO PERFECT PAD 3 IN 1 | 1 | - | 35.09 | - | 35.09 | 14 BETHESDA - HEALTHY BACK STORE |
| ARMREST COMFORT SUPPORT - 9859900022 | ANYWHERE ARMREST COMFORT SPPRT | 3 | - | 41.73 | - | 41.73 | 14 BETHESDA - HEALTHY BACK STORE |
| Y2755.WAR0345G7 - 9860100100 | ENVELOP DESK MED WAL SLVR BASE | 1 | - | 594.00 | - | 594.00 | 14 BETHESDA - HEALTHY BACK STORE |
| R736 - 9860100109 | HUMANSCALE 5G KEYBOARD 18" TRK | 1 | - | 15.75 | - | 15.75 | 14 BETHESDA - HEALTHY BACK STORE |
| Y7520ANENMS - 9860100105 | DISCO ENVELOP MONITOR ARM | 1 | - | 169.60 | - | 169.60 | 14 BETHESDA - HEALTHY BACK STORE |
| 5GV9005HG16 - 9860100145 | HUMANSCALE 5G KEYBOARD SYSTEM | 8 | - | 1,344.00 | - | 1,344.00 | 14 BETHESDA - HEALTHY BACK STORE |
| ELEBS - 9860100301 | HUMANSCALE ELEMENT LIGHT SILVE | 4 | - | 626.50 | - | 626.50 | 14 BETHESDA - HEALTHY BACK STORE |
| SMUSB - 9860100102 | HUMANSCALE SWITCH MOUSE | 10 | - | 385.00 | - | 385.00 | 14 BETHESDA - HEALTHY BACK STORE |
| M2C5 - 9860100101B | HUMANSCALE MONITOR ARM | 1 | - | 108.50 | - | 108.50 | 14 BETHESDA - HEALTHY BACK STORE |
| 5GV9009HG36 - 9860100103 | DISCO HUMANSCALE 5G 4 PLNS/FLT | 1 | - | 148.00 | - | 148.00 | 14 BETHESDA - HEALTHY BACK STORE |
| Y6470FRMS - 9860100102 | FLUTE LIGHT | 2 | - | 232.00 | - | 232.00 | 14 BETHESDA - HEALTHY BACK STORE |
| Y330B - 9860300304 | CISCO C2 CLIMATE CONTROL | 2 | - | 262.50 | - | 262.50 | 14 BETHESDA - HEALTHY BACK STORE |
| M2C515 - 9860100128 | M2 MONITOR ARM CLAMP SLVDRYTRM | 1 | - | 108.50 | - | 108.50 | 14 BETHESDA - HEALTHY BACK STORE |
| TRU-5300 - 9860100220 | HB ERGONOMIC MONITOR ARM | 7 | - | 532.00 | - | 532.00 | 14 BETHESDA - HEALTHY BACK STORE |
| TRU-R31C - 9860100221 | HB ERGONOMIC LED DESK LIGHT | 2 | - | 160.00 | - | 160.00 | 14 BETHESDA - HEALTHY BACK STORE |
| ETK-BT - 9860100222 | HB BLUETOOTH KEYBOARD | 2 | - | 50.00 | - | 50.00 | 14 BETHESDA - HEALTHY BACK STORE |
| R2-2011 - 9860100223 | PENCLIC WIRELESS MOUSE | 4 | - | 179.20 | - | 179.20 | 14 BETHESDA - HEALTHY BACK STORE |
| DX20301 - 9860101302 | HUMANSCALE DIFFHIENT TSK LIGHT | 2 | - | 148.32 | - | 148.32 | 14 BETHESDA - HEALTHY BACK STORE |

## Healthy Back Summary Inventory Listing

| Product | Description | 03/27 On Hand | 03/27 As Is | Inventory Value | As Is Value | Landed Value | Warehouse | Description |
|---|---|---|---|---|---|---|---|---|
| Y7520 ANCMMS - 9869199111 | DISCOMM SIN MON ARM GROMMET MS | 2 | - | 402.80 | - | 402.80 | - | 14 BETHESDA - HEALTHY BACK STORE |
| 802-5 - 9869900004 | TREAT YOUR OWN BACK BOOK | 1 | - | 18.00 | - | 18.00 | - | 14 BETHESDA - HEALTHY BACK STORE |
| 803-5 - 9869900005 | TREAT YOUR OWN NECK BOOK | 2 | - | 13.00 | - | 11.00 | - | 14 BETHESDA - HEALTHY BACK STORE |
| 17204 - 9869900006 | DISCO FOR YOUR NECK BOOK | 2 | - | 6.00 | - | 6.00 | - | 14 BETHESDA - HEALTHY BACK STORE |
| 17304 - 9869900007 | DISCO FOR YOUR BACK BOOK | 2 | - | 6.00 | - | 6.00 | - | 14 BETHESDA - HEALTHY BACK STORE |
| 9869900027 ** | DISCO POWER SLEEP BOOK | 6 | - | 42.90 | - | 42.90 | - | 14 BETHESDA - HEALTHY BACK STORE |
| ISBN 9-7679-0541-4 - 9869900028 | DISCO BACK SENSE BOOK | 1 | - | 13.98 | - | 13.98 | - | 14 BETHESDA - HEALTHY BACK STORE |
| 9869900050 ** | GOOD NEWS 4 BAD BACKS - DISCO | 1 | - | 6.48 | - | 6.48 | - | 14 BETHESDA - HEALTHY BACK STORE |
| ISBN-07371-00159 - 9869900033 | THE BCK PN SRCE BOOK-DISC | 1 | - | 10.20 | - | 10.20 | - | 14 BETHESDA - HEALTHY BACK STORE |
| 6X10 GELPACK 610M - 9871001000 | HB SML HOT COLD GEL PACK | 4 | - | 15.08 | - | 15.08 | - | 14 BETHESDA - HEALTHY BACK STORE |
| 10X15 GELPACK 1015IN - 9871001000 | HB LRG HOT COLD GEL PACK | 1 | - | 7.47 | - | 7.47 | - | 14 BETHESDA - HEALTHY BACK STORE |
| IC4001 - 9875004001 | THERASAGE HEALING PAD SMALL | 2 | - | 146.00 | - | 146.00 | - | 14 BETHESDA - HEALTHY BACK STORE |
| MN81 - 9876500001 | MOI NECK+ HEAT WRAP (S/M) | 1 | - | 34.50 | - | 34.50 | - | 14 BETHESDA - HEALTHY BACK STORE |
| MN82 - 9876500002 | MOI NECK+ HEAT WRAP (L) | 3 | - | 103.50 | - | 103.50 | - | 14 BETHESDA - HEALTHY BACK STORE |
| 19028 RETAIL - 9879900008 | FORMFIT HOT/COLD GEL PACK | 4 | - | 34.03 | - | 34.03 | - | 14 BETHESDA - HEALTHY BACK STORE |
| LW202 - 9879901801 | ELASTOGEL LUMBAR WRAP SM/MED | 2 | - | 77.14 | - | 77.14 | - | 14 BETHESDA - HEALTHY BACK STORE |
| 1210 MEDIUM - 9879902442 | DISCO ICE DOWN MED PACK | 3 | - | 26.83 | - | 26.83 | - | 14 BETHESDA - HEALTHY BACK STORE |
| 1003 LARGE - 9879903443 | DISCO ICE DOWN LRG PACK | 3 | - | 77.94 | - | 77.94 | - | 14 BETHESDA - HEALTHY BACK STORE |
| LW203 - 9879904001 | ELASTOGEL LUMBAR WRAP LRG/3XLG | 2 | - | 77.14 | - | 77.14 | - | 14 BETHESDA - HEALTHY BACK STORE |
| 1004 XLONG - 9879904444 | DISCO ICE DOWN XLONG PACK | 2 | - | 66.78 | - | 66.78 | - | 14 BETHESDA - HEALTHY BACK STORE |
| CC102 - 9879905001 | ELASTOGEL CERVICAL COLLAR | 3 | - | 75.27 | - | 75.27 | - | 14 BETHESDA - HEALTHY BACK STORE |
| SM301 - 9879906001 | ELASTOGEL SINUS MASK | 3 | - | 33.48 | - | 33.48 | - | 14 BETHESDA - HEALTHY BACK STORE |
| 19043-R - 9889901002 | FORMFIT SML SUPPORT BELT | 4 | - | 78.20 | - | 78.20 | - | 14 BETHESDA - HEALTHY BACK STORE |
| 19045-R - 9889902002 | FORMFIT MED SUPPORT BELT | 3 | - | 58.65 | - | 58.65 | - | 14 BETHESDA - HEALTHY BACK STORE |
| AO2221 - SMALL - 9889902011 | ACTION BELT SMALL | 8 | - | 172.00 | - | 172.00 | - | 14 BETHESDA - HEALTHY BACK STORE |
| 19047-R - 9889903002 | FORMFIT LRG SUPPORT BELT | 6 | - | 117.30 | - | 117.30 | - | 14 BETHESDA - HEALTHY BACK STORE |
| 19048-R - 9889904002 | FORMFIT XL SUPPORT BELT | 2 | - | 39.10 | - | 39.10 | - | 14 BETHESDA - HEALTHY BACK STORE |
| 19049-R - 9889905001 | FORMFIT XXL SUPPORT BELT | 2 | - | 39.10 | - | 39.10 | - | 14 BETHESDA - HEALTHY BACK STORE |
| 209151 - 9889905002 | FORMFIT XXXL SUPPORT BELT | 1 | - | 22.50 | - | 22.50 | - | 14 BETHESDA - HEALTHY BACK STORE |
| 0446675156 - 9908610185 | DISCO MIND BODY PRESCRIPTION B | 6 | - | 50.40 | - | 50.40 | - | 14 BETHESDA - HEALTHY BACK STORE |
| JBOOK** - 9910000012 | JBBS BACK FRIENDLY BY JOANNE | 64 | - | 224.00 | - | 224.00 | - | 14 BETHESDA - HEALTHY BACK STORE |
| 2103 GRAPE - 9912301244 | DISCO AMERIBAG POLYSUEDE GRAPE | 3 | - | 25.60 | - | 25.60 | - | 14 BETHESDA - HEALTHY BACK STORE |
| 3103 BLACK - 9912302011 | AMERIBAG MICRO SM BLACK | 1 | - | 35.00 | - | 35.00 | - | 14 BETHESDA - HEALTHY BACK STORE |
| 5103 BING - 9912302016 | AMERIBAG LEATHER SM BING | 2 | - | 170.00 | - | 170.00 | - | 14 BETHESDA - HEALTHY BACK STORE |
| 6103 BROWN - 9912302017 | AMERIBAG NYLON SM BROWN | 1 | - | 26.00 | - | 26.00 | - | 14 BETHESDA - HEALTHY BACK STORE |
| 7103 TAUPE - 9912302231 | AMERIBAG MICRO SM TAUPE | 3 | - | 105.00 | - | 105.00 | - | 14 BETHESDA - HEALTHY BACK STORE |
| 6103 TAUPE - 9912302232 | AMERIBAG NYLON SM TAUPE | 1 | - | 26.00 | - | 26.00 | - | 14 BETHESDA - HEALTHY BACK STORE |
| 5103 COGNAC - 9912302254 | DISCO AMERIBAG LTH COGNAC SM | 2 | - | 170.00 | - | 170.00 | - | 14 BETHESDA - HEALTHY BACK STORE |
| 7104 TAUPE - 9912303341 | AMERIBAG MICRO MED TAUPE | 2 | - | 80.00 | - | 80.00 | - | 14 BETHESDA - HEALTHY BACK STORE |
| A02202 X-LARGE - 9920000055 | JBBS BACK SUPPORT BELT X-LARGE | 1 | - | 22.50 | - | 22.50 | - | 14 BETHESDA - HEALTHY BACK STORE |
| M7T1520M17 - 9922508099 | JBBS MONITOR ARM | 1 | - | 122.50 | - | 122.50 | - | 14 BETHESDA - HEALTHY BACK STORE |
| GABE** - 9921500011 | JBBS FAT FREE FLAVOR FULL BOOK | 1 | - | 14.00 | - | 14.00 | - | 14 BETHESDA - HEALTHY BACK STORE |
| 40659275 - 9949991221 | TP ISOBAR CHESTNUT 11 | 1 | - | 40.50 | - | 40.50 | - | 14 BETHESDA - HEALTHY BACK STORE |
| 40680579 - 9949991222 | TP SPA CLOG CREAM 7 | 1 | - | 18.00 | - | 18.00 | - | 14 BETHESDA - HEALTHY BACK STORE |
| 40673182 - 9949991223 | TP SUBARCTIC CHOCOLATE 9 | 1 | - | 31.50 | - | 31.50 | - | 14 BETHESDA - HEALTHY BACK STORE |
| 40680482 - 9949991224 | TP SPA CLOG BLUE 9 | 1 | - | 18.00 | - | 18.00 | - | 14 BETHESDA - HEALTHY BACK STORE |
| CIRRUS-027-SIZE 10 - 9952693038 | TP CIRRUS CREAM 10 | 1 | - | 22.50 | - | 22.50 | - | 14 BETHESDA - HEALTHY BACK STORE |
| CIRRUS-027-SIZE 9 - 9955393017 | TP CIRRUS CREAM 9 | 5 | - | 112.50 | - | 112.50 | - | 14 BETHESDA - HEALTHY BACK STORE |
| CIRRUS-027-SIZE 8 - 9958091016 | TP CIRRUS CREAM 8 | 2 | - | 45.00 | - | 45.00 | - | 14 BETHESDA - HEALTHY BACK STORE |
| CIRRUS-027-SIZE 7 - 9960291015 | TP CIRRUS CREAM 7 | 1 | - | 22.50 | - | 22.50 | - | 14 BETHESDA - HEALTHY BACK STORE |
| CIRRUS-027-SIZE 6 - 9963491014 | TP CIRRUS CREAM 6 | 1 | - | 22.50 | - | 22.50 | - | 14 BETHESDA - HEALTHY BACK STORE |
| 40684173 - 9968861012 | TP UPSLOPE HASHBROWN 10 | 1 | - | 36.00 | - | 36.00 | - | 14 BETHESDA - HEALTHY BACK STORE |
| CONDUCTION-202-SIZE 10 - 9968691012 | TP CONDUCTION CHOC 10 | 1 | - | 31.50 | - | 31.50 | - | 14 BETHESDA - HEALTHY BACK STORE |
| CONDUCTION-202-SIZE 9 - 9971591011 | TP CONDUCTION CHOC 9 | 5 | - | 157.50 | - | 157.50 | - | 14 BETHESDA - HEALTHY BACK STORE |
| CONDUCTION-202-SIZE 8 - 9974291010 | TP CONDUCTION CHOC 8 | 2 | - | 63.00 | - | 63.00 | - | 14 BETHESDA - HEALTHY BACK STORE |
| CONDUCTION-202-SIZE 7 - 9976991009 | TP CONDUCTION CHOC 7 | 1 | - | 31.50 | - | 31.50 | - | 14 BETHESDA - HEALTHY BACK STORE |
| CONDUCTION-202-SIZE 6 - 9979691008 | TP CONDUCTION CHOC 6 | 1 | - | 31.50 | - | 31.50 | - | 14 BETHESDA - HEALTHY BACK STORE |
| BOOK** - 9990200010 | JBBS 14 DAY STRESS CURE BOOK | 11 | - | 77.00 | - | 77.00 | - | 14 BETHESDA - HEALTHY BACK STORE |
| DOWNSLOPE-202-SIZE 12 - 9990491004 | TP DOWNSLOPE CHOC 12 | 3 | - | 108.00 | - | 108.00 | - | 14 BETHESDA - HEALTHY BACK STORE |
| 180001 - 9991100001 | TP SLEEP MASK | 5 | - | 75.00 | - | 75.00 | - | 14 BETHESDA - HEALTHY BACK STORE |
| 72556 - 9991100003 | RELAXATION EYE MASK CRANBERRY | 2 | - | 10.00 | - | 10.00 | - | 14 BETHESDA - HEALTHY BACK STORE |
| DOWNSLOPE-202-SIZE 11 - 9993191003 | TF DOWNSLOPE CHOC 11 | 5 | - | 180.00 | - | 180.00 | - | 14 BETHESDA - HEALTHY BACK STORE |
| DOWNSLOPE-202-SIZE 10 - 9995491002 | TF DOWNSLOPE CHOC 10 | 2 | - | 72.00 | - | 72.00 | - | 14 BETHESDA - HEALTHY BACK STORE |
| PM812WARABRN - 9998100321 | BISLA WELLNESS MAT BROWN 3X2 | 6 | - | 359.88 | - | 359.88 | - | 14 BETHESDA - HEALTHY BACK STORE |
| B5001 - 9999900004 | BACKSCRATCHER/EXRENDS NO 20" | 12 | - | 32.50 | - | 32.50 | - | 14 BETHESDA - HEALTHY BACK STORE |
| T-31543 - 9999900006 | TIGER BALM (WHT) 50 GRAMS | 7 | - | 63.00 | - | 63.00 | - | 14 BETHESDA - HEALTHY BACK STORE |
| A59/1-1M91 - 9999900007 | HUMAN SPINE W/ STAND | 1 | - | 125.72 | - | 125.72 | - | 14 BETHESDA - HEALTHY BACK STORE |
| T-44020 - 9999900010 | TIGER BALM MUSCLE RUB | 4 | - | 17.88 | - | 17.88 | - | 14 BETHESDA - HEALTHY BACK STORE |
| T-32206 - 9999900011 | TIGER BALM PATCH | 3 | - | 13.02 | - | 13.02 | - | 14 BETHESDA - HEALTHY BACK STORE |
| T-42104 - 9999900012 | TIGER BALM ARTHRITIS RUB | 3 | - | 27.00 | - | 27.00 | - | 14 BETHESDA - HEALTHY BACK STORE |
| T-42102 - 9999900013 | TIGER BALM NECK/SHOULDER RUB | 3 | - | 16.02 | - | 16.02 | - | 14 BETHESDA - HEALTHY BACK STORE |
| SAMPLES & DISCONTINUED - 9999909001 | HB SUPER DEALS 10.00 | 3 | - | - | - | - | - | 14 BETHESDA - HEALTHY BACK STORE |
| HB BRANDED FLEX BLACK - 9999920010 | HB FITBIT FLEX GWP HULY 2013 | 4 | - | 341.74 | - | 341.74 | - | 14 BETHESDA - HEALTHY BACK STORE |
| UNIVERSAL MARK OUT OF STOCK - 99999999 | NOS SKU | 5 | - | - | - | - | - | 14 BETHESDA - HEALTHY BACK STORE |
| SH-55 - 9999990055 | VENTURE HEATED BACK WRAP | 3 | - | 175.44 | - | 175.44 | - | 14 BETHESDA - HEALTHY BACK STORE |
| SH-65 - 9999999965 | DISCO VENTURE HEATED NECK WRAP | 1 | - | 62.98 | - | 62.98 | - | 14 BETHESDA - HEALTHY BACK STORE |
| HOTTIE/MICRO - 9999999966 | DISCO HOTTIES MICRO HOTTIE | 2 | - | 36.00 | - | 36.00 | - | 14 BETHESDA - HEALTHY BACK STORE |
| Total For Warehouse 014 | | 1,762 | | 298,506.56 | | 298,506.56 | | |
| 6000 C3 BURGUNDY - 1104506111 | L3O BURGUNDY TASK CHAIR | 1 | - | 184.00 | - | 184.00 | - | 18 FAIRFAX - HEALTHY BACK STORE |
| 13-MM32N4F3 - 1109900020 | HB ECLIPSE CHAIR | 3 | - | 427.95 | - | 427.95 | - | 18 FAIRFAX - HEALTHY BACK STORE |
| 63-MA4217AF3 - 1109900026 | HB ECLIPSE DELUXE FD BLK BASE | 1 | - | 208.05 | - | 208.05 | - | 18 FAIRFAX - HEALTHY BACK STORE |
| 818-MM41G9CJF3 - 1109900028 | HB ECLIPSE DEL EXC.OMR LTHR MF | 1 | - | 248.80 | - | 248.80 | - | 18 FAIRFAX - HEALTHY BACK STORE |
| HRL-818M - 1109900029 | HB ECLIPSE DELX EXECUTIVE HDRST | 2 | - | 45.00 | - | 45.00 | - | 18 FAIRFAX - HEALTHY BACK STORE |
| 31T-M3R2C6XF6 - 1109900036 | HB ECLIPSE PREMIER FABRIC | 2 | - | 397.70 | - | 397.70 | - | 18 FAIRFAX - HEALTHY BACK STORE |
| 31T-ME3RC06FF6 - 1109900037 | HB ECLIPSE PREMIER LEATHER | 2 | - | 405.70 | - | 405.70 | - | 18 FAIRFAX - HEALTHY BACK STORE |
| H8M-317M - 1109900038 | HB ECLIPSE PREMIER FABRIC HDRS | 2 | - | 40.20 | - | 40.20 | - | 18 FAIRFAX - HEALTHY BACK STORE |
| HERL-317M - 1109900040 | HB ECLIPSE PREMIER LEATHER HDR | 2 | - | 41.30 | - | 41.30 | - | 18 FAIRFAX - HEALTHY BACK STORE |
| 52W-M33C14F3W - 1109900042 | HB ECLIPSE SPORT BLACK/WHITE | 2 | - | 304.00 | - | 304.00 | - | 18 FAIRFAX - HEALTHY BACK STORE |
| 52W-M99C14F3W - 1109900043 | HB ECLIPSE SPORT RED/WHITE | 2 | - | 304.00 | - | 304.00 | - | 18 FAIRFAX - HEALTHY BACK STORE |
| LEAPV262055F17 - 1112260042 | LEAP 2 BLACK BUZZ 2 BLACK BASE | 1 | - | 550.29 | - | 550.29 | - | 18 FAIRFAX - HEALTHY BACK STORE |
| RF123AWAFA00KABBDTR8M25631A707 - 1113333000 | MIRRA 2 DK TUR/DK TUR/STD WHT | 1 | - | 581.23 | - | 581.23 | - | 18 FAIRFAX - HEALTHY BACK STORE |
| 52TB-01-XP-KC.T8-F - 1113335336 | ZODY BLK LEATHER BACK COVER | 1 | - | 119.90 | - | 119.90 | - | 18 FAIRFAX - HEALTHY BACK STORE |
| AERF123AWXAFA06KABBSGBM21K01A702 - 1113351215 | SAYL XR SKT/SEAM-PA/WHT/FOG | 1 | - | 701.40 | - | 701.40 | - | 18 FAIRFAX - HEALTHY BACK STORE |
| AE213AWBN3G18BBK3001 - 1121202014 | AERON B CLN CLSC CARBON CHAIR | 3 | - | 1,138.82 | - | 1,138.82 | - | 18 FAIRFAX - HEALTHY BACK STORE |
| AE113PWCN2G18BBK3D01 - 1121203013 | AERON C BSC CLSC CARBON CHAIR | 1 | - | 455.63 | - | 455.63 | - | 18 FAIRFAX - HEALTHY BACK STORE |
| AE213AWCN3G18BBK3004 - 1121203014 | AERON C CLN CLSC CARBON CHAIR | 1 | - | 567.41 | - | 567.41 | - | 18 FAIRFAX - HEALTHY BACK STORE |
| CN122AWAAG1G18BW3014 - 1121205012 | EMBODY RHYTHM BLACK GRP/GRP | 1 | - | 687.42 | - | 687.42 | - | 18 FAIRFAX - HEALTHY BACK STORE |
| 4213TW803G - 1122331115 | FREEDOM EXE CAYN TIT ADV GELST | 1 | - | 351.36 | - | 351.36 | - | 18 FAIRFAX - HEALTHY BACK STORE |
| CO51MNJHL7BB4W28 - 1122334462 | HM Setu Chino/Chino/No Arms | 1 | - | 317.54 | - | 317.54 | - | 18 FAIRFAX - HEALTHY BACK STORE |
| 46216189-6205-5064-5526 - 1122671554 | SC LEAP 3D CON LICORICE | 1 | - | 588.51 | - | 588.51 | - | 18 FAIRFAX - HEALTHY BACK STORE |

Healthy Back Summary Inventory Listing

| Product | Description | 03/27 On Hand | 03/27 As Is Inventory Value | As Is Value | Landed Value | Warehouse | Description |
|---|---|---|---|---|---|---|---|
| 6200 Ct BLACK - 1129000010 | NIGHTINGALE CKO LD BLK | 2 | - | 798.00 | - | 798.00 | 18 FAIRFAX - HEALTHY BACK STORE |
| L116BM30W101 - 1129000031 | LIBERTY WAVE BLK/BLK BLK BASE | 1 | - | 445.05 | - | 445.05 | 18 FAIRFAX - HEALTHY BACK STORE |
| 73000-WH-SF-450 BONE - 1129997752 | IC2 LTN BONE/WH1/HORST | 1 | - | 517.00 | - | 517.00 | 18 FAIRFAX - HEALTHY BACK STORE |
| V037 - 1131000013 | HB WOOD KNEELING CHAIR W/ TP | 4 | - | 215.20 | - | 215.20 | 18 FAIRFAX - HEALTHY BACK STORE |
| SZT20724MA1K-3A1BMA0D1TRBTR8 - 1133404025 | ZODY FL BLK MESH BLK/BLK BASE | 1 | - | 398.89 | - | 399.89 | 18 FAIRFAX - HEALTHY BACK STORE |
| SZT20724EA16-3A32KAA00A4TRBTR4E - 1133404062 | ZODY FL SKY RELAX MESH SLV/GEL | 1 | - | 458.43 | - | 458.43 | 18 FAIRFAX - HEALTHY BACK STORE |
| SCT20714S34-3A945-E4FR4TR8LE - 1133404019 | VERY FL GRE1SMW/FC0U/SLVR | 1 | - | 339.28 | - | 339.28 | 18 FAIRFAX - HEALTHY BACK STORE |
| SCT20714S23A39V4S1TF4P7BLE - 1133415117 | VERY FL STEEL/FC0U/SLVR | 1 | - | 378.80 | - | 378.80 | 18 FAIRFAX - HEALTHY BACK STORE |
| SZT20724EA13A31MA1TBFT8F - 1133405117E | ZODY FL AEIGAN/BLK/BLK/GEL | 1 | - | 476.76 | - | 476.76 | 18 FAIRFAX - HEALTHY BACK STORE |
| SZT20724EA16A1B4A00D1TRBTR8LE - 1149400000 | ZODY FL BLK GEL SEAT/SLVR BASE | 1 | 1 | - | 476.76 | 476.76 | 18 FAIRFAX - HEALTHY BACK STORE |
| 2421-1184 - 1149410303 | ZODY HARDWOOD SOFT CASTERS (5) | 1 | - | 10.43 | - | 10.43 | 18 FAIRFAX - HEALTHY BACK STORE |
| TAR42054-L25NCE-HWL-HPWL-TRLE - 1149500X001 | PLANES ELEC HGHT ADJ TABLE SLV | 1 | - | 710.05 | - | 710.05 | 18 FAIRFAX - HEALTHY BACK STORE |
| 56060000201 - 1159512001 | JESPER WORKPAD CHERRY/SILVER | 1 | - | 117.81 | - | 117.81 | 18 FAIRFAX - HEALTHY BACK STORE |
| AE900NNBRK - 1181200005 | AERON LUMBAR SUPPORT SIZE B | 1 | - | 31.19 | - | 31.19 | 18 FAIRFAX - HEALTHY BACK STORE |
| AE900NNCBK - 1181200006 | AERON LUMBAR SUPPORT SIZE C | 2 | - | 62.38 | - | 62.38 | 18 FAIRFAX - HEALTHY BACK STORE |
| AE905BG1 - 1181200008 | AERON POSTURE FIT KIT SIZE B | 1 | - | 44.55 | - | 44.55 | 18 FAIRFAX - HEALTHY BACK STORE |
| AE905CG1 - 1181200009 | AERON POSTURE FIT KIT SIZE C | 1 | - | 44.55 | - | 44.55 | 18 FAIRFAX - HEALTHY BACK STORE |
| CKO HEADREST C4 BLUE - 1184500019 | CKO HEADREST C4 BLUE | 1 | - | 30.00 | - | 30.00 | 18 FAIRFAX - HEALTHY BACK STORE |
| CKO HEADREST C1 BLACK - 1184500027 | CKO HEADREST BLACK | 2 | - | 60.00 | - | 60.00 | 18 FAIRFAX - HEALTHY BACK STORE |
| PB-505L-PALOM/NO-HV2000 - 2210026104 | HB GOLDEN SUPREME COMF 1 PALOM | 1 | - | 809.00 | - | 809.00 | 18 FAIRFAX - HEALTHY BACK STORE |
| PB-5015-23-ME2 - 2210026130 | COMFORTER 505 5ML XW EVERGREEN | 1 | - | 574.00 | - | 574.00 | 18 FAIRFAX - HEALTHY BACK STORE |
| FC-ST-401-003 - 2214025001 | DISCO WEDGE SPANNER TABLE MAPL | 1 | - | 300.00 | - | 300.00 | 18 FAIRFAX - HEALTHY BACK STORE |
| PC-000-400-009 - 2214028003 | HT PC LAPTOP DESK WALNUT | 1 | - | - | - | - | 18 FAIRFAX - HEALTHY BACK STORE |
| FC-410-100-003 - 2241400700 | PC II CLASSIC DARK WALNUT BASE | 1 | - | 550.00 | - | 550.00 | 18 FAIRFAX - HEALTHY BACK STORE |
| FC-PAD-700-022 - 2241400008 | PC II LEATHER PAD ESPRESSO | 1 | - | 340.00 | - | 340.00 | 18 FAIRFAX - HEALTHY BACK STORE |
| FC-500-100-004 - 2241400218 | PC II SILHOUETTE BASE WALNUT | 1 | - | 880.00 | - | 880.00 | 18 FAIRFAX - HEALTHY BACK STORE |
| FC-PAD-800-028 - 2241400727 | PC II SIL PRM LTN PAD ESPRESSO | 1 | - | 475.00 | - | 475.00 | 18 FAIRFAX - HEALTHY BACK STORE |
| PCK-720-100-003 - 2243518102 | HT PCK 720 - SADDLE | 1 | - | 835.00 | - | 835.00 | 18 FAIRFAX - HEALTHY BACK STORE |
| HCP-4100A (BR) - 2250025008 | YUME MASSAGE CHAIR DARK BROWN | 1 | - | 2,080.00 | - | 2,080.00 | 18 FAIRFAX - HEALTHY BACK STORE |
| HCP-11001A (BR) - 2250025103 | NEW DREAMWAVE DK BROWN CHAIR | 1 | - | 2,852.50 | - | 2,852.50 | 18 FAIRFAX - HEALTHY BACK STORE |
| DUKE ESPRESSO - 2250025500 | DUKE AMSTERDAM ESPRESSO | 1 | - | 1,450.00 | - | 1,450.00 | 18 FAIRFAX - HEALTHY BACK STORE |
| CONTROL WAND - 2250025503 | POSITIVE POSTURE CONTROL WAND | 2 | - | 78.00 | - | 78.00 | 18 FAIRFAX - HEALTHY BACK STORE |
| LUMA COFFEE - 1250025511 | LUMA BRESNE WEAVE COFFEE | 1 | - | 870.00 | - | 870.00 | 18 FAIRFAX - HEALTHY BACK STORE |
| HCP-5373-BROWN - 2260041000 | FLEX 3S MASSAGE CHAIR BROWN | 1 | - | 2,599.00 | - | 2,599.00 | 18 FAIRFAX - HEALTHY BACK STORE |
| PR-117-UCB - 2270009127 | HB ASCENT COFFEE BEAN BRISA | 1 | - | 958.00 | - | 958.00 | 18 FAIRFAX - HEALTHY BACK STORE |
| FC-000-400-006 - 2281400004 | HT PC ACCESS. TABLE WALNUT | 1 | - | 25.00 | - | 25.00 | 18 FAIRFAX - HEALTHY BACK STORE |
| PC-000-401-010 - 2286900009 | PC 2 410/510 MEM FOAM+ KIT | 1 | - | 140.00 | - | 140.00 | 18 FAIRFAX - HEALTHY BACK STORE |
| SV400-30 BL - 2551000005 | SVAGO LUSSO PRM LTH IVORY/BLK | 1 | - | 1,115.36 | - | 1,115.36 | 18 FAIRFAX - HEALTHY BACK STORE |
| SV400-29-BL - 2551000006 | SVAGO LUSSO PREM LTH BLK/BLK | 1 | - | 1,115.36 | - | 1,115.36 | 18 FAIRFAX - HEALTHY BACK STORE |
| SV-401-29 - 2551000008 | SVAGO ZG CHAIR - BONDED BLACK | 1 | - | 697.50 | - | 697.50 | 18 FAIRFAX - HEALTHY BACK STORE |
| HB MEM FOAM PILLOW - IVORY - 2551000009 | DISCO HB SVAGO MEM FM PL IVRY | 1 | - | 20.00 | - | 20.00 | 18 FAIRFAX - HEALTHY BACK STORE |
| SV-401-49 - 2551000013 | SVAGO ZG CHAIR - BOND CHOCOLAT | 1 | - | 746.51 | - | 746.51 | 18 FAIRFAX - HEALTHY BACK STORE |
| SV-410-49-0W - 2551000036 | SVAGO BENESSERE CHOC/WALNUT | 1 | - | 1,302.40 | - | 1,302.40 | 18 FAIRFAX - HEALTHY BACK STORE |
| EC-618HB CHOCOLATE - 2660000003 | HB RESTORE MASSAGE CHAIR -CHOC | 1 | - | 1,800.95 | - | 1,800.95 | 18 FAIRFAX - HEALTHY BACK STORE |
| EC-618BR1-90 BLACK - 2660000022 | HB RESTORE MSSGE CHR TRUE BLK | 1 | - | 1,800.95 | - | 1,800.95 | 18 FAIRFAX - HEALTHY BACK STORE |
| 700097339-1050 - 3218010000 | IQ 180 LUX FIRM MATT 60X80 | 1 | - | 1,225.00 | - | 1,225.00 | 18 FAIRFAX - HEALTHY BACK STORE |
| 700097340-1050 - 3219010000 | IQ 190 PLUSH MATT 60X80 | 1 | - | 1,360.00 | - | 1,360.00 | 18 FAIRFAX - HEALTHY BACK STORE |
| 700097340-1060 - 3219010001 | IQ 190 PLUSH MATT 76X80 | - | 1 | - | 1,601.00 | 1,601.00 | 18 FAIRFAX - HEALTHY BACK STORE |
| 700500810-5050 - 3220010004 | IQ HIGH FOUNDATION 38X80 | 1 | - | 118.00 | - | 118.00 | 18 FAIRFAX - HEALTHY BACK STORE |
| 700500810-5010 - 3220010006 | IQ HIGH FOUNDATION 38X80 | - | 2 | - | 200.00 | 200.00 | 18 FAIRFAX - HEALTHY BACK STORE |
| 700054600-7550 (SILVER) - 3220010018 | IQ ADJUSTABLE BASE 60X80 | 1 | - | 900.00 | - | 900.00 | 18 FAIRFAX - HEALTHY BACK STORE |
| 4A4534 - 3310038399 | HB SLEEP SYSTEM BASE 60X80 | 3 | - | 2,046.00 | - | 2,046.00 | 18 FAIRFAX - HEALTHY BACK STORE |
| 4AK731 - 3310038491 | HB PLW TILT SLEEP BASE 60X80 | 1 | - | 1,600.00 | - | 1,600.00 | 18 FAIRFAX - HEALTHY BACK STORE |
| 4AP109 - 3310038500 | HB MOMENTUM BASE DOLPHIN 38X80 | 1 | - | 676.20 | - | 676.20 | 18 FAIRFAX - HEALTHY BACK STORE |
| 4AP110 - 3310038501 | HB MOMENTUM BASE DOLPHIN 60X80 | 2 | - | 726.80 | - | 726.80 | 18 FAIRFAX - HEALTHY BACK STORE |
| 15440221 - 3310235193 | TP CLOUD SOFT & CONFORMING GN | 3 | - | 185.40 | - | 185.40 | 18 FAIRFAX - HEALTHY BACK STORE |
| 15440221 - 3310235195 | CLOUD BREEZE DUAL COOLING GN | 5 | - | 398.00 | - | 398.00 | 18 FAIRFAX - HEALTHY BACK STORE |
| 10103120 - 3310240220 | TP CLOUD SUP BREEZE MATT 38X80 | 1 | - | 1,237.00 | - | 1,237.00 | 18 FAIRFAX - HEALTHY BACK STORE |
| 10245120 - 3310245120 | DISCO TP CLOUD LUXE MATT 38X80 | 1 | - | 1,370.00 | - | 1,370.00 | 18 FAIRFAX - HEALTHY BACK STORE |
| FOUN-55-001 - 3330000400 | HB BLISS STD FOUNDATION 30X80 | 1 | - | 60.00 | - | 60.00 | 18 FAIRFAX - HEALTHY BACK STORE |
| 45575185 - 3332222000 | TP HEADBOARD BRCKT | 1 | - | 18.00 | - | 18.00 | 18 FAIRFAX - HEALTHY BACK STORE |
| 45575186 - 3332222021 | TP PREMIER CASTER SET | 2 | - | 44.00 | - | 44.00 | 18 FAIRFAX - HEALTHY BACK STORE |
| 45575187 - 3332222002 | TP PREMIER 9" LEG SET | 1 | - | 32.50 | - | 32.50 | 18 FAIRFAX - HEALTHY BACK STORE |
| 10245250 - 3332222321 | NEW TP CLOUD LUXE MATT 60X80 | 1 | - | 1,366.00 | - | 1,366.00 | 18 FAIRFAX - HEALTHY BACK STORE |
| 10254350 - 3332222326 | TP RHAPSODY LUXE MATT 60X80 | 1 | - | 1,070.00 | - | 1,070.00 | 18 FAIRFAX - HEALTHY BACK STORE |
| 10254120 - 3332222350 | TP CONTOUR SUP MATT 38X80 | 1 | - | 732.00 | - | 732.00 | 18 FAIRFAX - HEALTHY BACK STORE |
| 25565220 - 3332222380 | TP GREY PREMIER BASE 38X80 | 2 | - | 1,525.80 | - | 1,525.80 | 18 FAIRFAX - HEALTHY BACK STORE |
| 25565250 - 3332222382 | TP GREY PREMIER BASE 60X80 | 2 | - | 1,398.00 | - | 1,398.00 | 18 FAIRFAX - HEALTHY BACK STORE |
| 25289250 - 3332222388 | TP GREY ERGO PLUS 60X80 | 1 | - | 699.00 | - | 699.00 | 18 FAIRFAX - HEALTHY BACK STORE |
| 10236150 - 3332222432 | TP CLOUD ELITE MATT 60X80 | 1 | - | 1,349.00 | - | 1,349.00 | 18 FAIRFAX - HEALTHY BACK STORE |
| 10116150 - 3337450030 | TP FLEX SUPREME 60X80 | 1 | - | 877.50 | - | 877.50 | 18 FAIRFAX - HEALTHY BACK STORE |
| 10117150 - 3337450036 | TP FLEX ELITE 60X80 | 1 | - | 1,080.00 | - | 1,080.00 | 18 FAIRFAX - HEALTHY BACK STORE |
| 10104120 - 3341102301 | TP RHAPSODY BREEZE MATT 38X80 | 1 | - | 1,417.00 | - | 1,417.00 | 18 FAIRFAX - HEALTHY BACK STORE |
| NMBCNA-50-016 - 3350000350 | HB BLISS ESSENCE 60X80 | 1 | - | 1,980.00 | - | 1,980.00 | 18 FAIRFAX - HEALTHY BACK STORE |
| NMBCBE-50-018 - 3355000450 | HB BLISS ELEGANCE 60X80 | 1 | - | 909.00 | - | 909.00 | 18 FAIRFAX - HEALTHY BACK STORE |
| PIACERE 60X80 - 3350003604 | DISCO TECHN PIACERE 60X80 | 1 | - | 540.00 | - | 540.00 | 18 FAIRFAX - HEALTHY BACK STORE |
| ESTASI+ 60X80 - 3350004604 | TECHN ESTASI+ 60X80 | 1 | - | 825.00 | - | 825.00 | 18 FAIRFAX - HEALTHY BACK STORE |
| ARMONIA 60X80 - 3350005608 | TECHN ARMONIA 60X80 | 1 | - | 1,480.00 | - | 1,480.00 | 18 FAIRFAX - HEALTHY BACK STORE |
| 410035-1120 - 3355100002 | HB SLEEP SYSTEM MATT 10" 38X80 | 1 | - | 198.85 | - | 198.85 | 18 FAIRFAX - HEALTHY BACK STORE |
| 410700-1020 - 3355100301 | HB EMBRACE ENERGY 38X80 | 1 | - | 217.79 | - | 217.79 | 18 FAIRFAX - HEALTHY BACK STORE |
| 410710-1020 - 3355100308 | HB EMBRACE COMFORT 38X80 | 1 | - | 210.00 | - | 210.00 | 18 FAIRFAX - HEALTHY BACK STORE |
| 410730-1150 - 3355100311 | HB EMBRACE COMFORT 60X80 | 1 | - | 279.00 | - | 279.00 | 18 FAIRFAX - HEALTHY BACK STORE |
| 410720-1130 - 3355100318 | HB EMBRACE RELAXATION 54X74 | 1 | - | 282.00 | - | 282.00 | 18 FAIRFAX - HEALTHY BACK STORE |
| 410170-1050 - 3355100318 | HB EMBRACE RELAXATION 60X80 | 1 | - | 326.00 | - | 326.00 | 18 FAIRFAX - HEALTHY BACK STORE |
| 121002-5050 - 3379305000 | SLEEP SYSTEM STD 60X80 FOUND | 1 | - | 91.80 | - | 91.80 | 18 FAIRFAX - HEALTHY BACK STORE |
| I-3366WRR - 3409900008 | UNIVERSAL BED FRAME | 4 | - | 120.00 | - | 120.00 | 18 FAIRFAX - HEALTHY BACK STORE |
| THBWBP-3R-215 - 4310000120 | EXSCO 2" OLS MATT TOP 38X80 | 1 | - | 170.00 | - | 170.00 | 18 FAIRFAX - HEALTHY BACK STORE |
| THBCK5-3X-215 - 4310000304 | EXSCO BLISS 2" SLW RESP 38X80 | 1 | - | 87.50 | - | 87.50 | 18 FAIRFAX - HEALTHY BACK STORE |
| 45703270 - 4405521003 | TP 38X74 MATTRESS PROTECTOR | 1 | - | 26.50 | - | 26.50 | 18 FAIRFAX - HEALTHY BACK STORE |
| 45703220 - 4405521002 | TP 38X80 MATTRESS PROTECTOR | 2 | - | 53.00 | - | 53.00 | 18 FAIRFAX - HEALTHY BACK STORE |
| 45703230 - 4405521003 | TP 53X74 MATTRESS PROTECTOR | 1 | - | 29.50 | - | 29.50 | 18 FAIRFAX - HEALTHY BACK STORE |
| 3041004-30 1T - 4410030637 | DREAMFIT TWIN1 XL SHEET SET | 1 | - | 45.00 | - | 45.00 | 18 FAIRFAX - HEALTHY BACK STORE |
| 3041004-30 2TL - 4410030628 | DREAMFIT TWINXL TRUFL SHEET ST | 1 | - | 50.00 | - | 50.00 | 18 FAIRFAX - HEALTHY BACK STORE |
| 111203113632 - 4410030756 | SHEEK FLEECE KING SHEETS | 1 | - | 130.00 | - | 130.00 | 18 FAIRFAX - HEALTHY BACK STORE |
| 111133112112 - 4410030756 | SHEEK FLEECE STD PILLOW CASE | 2 | - | 30.00 | - | 30.00 | 18 FAIRFAX - HEALTHY BACK STORE |
| 111173112212 - 4410030757 | SHEEK FLEECE TRAVEL BLANKET | 1 | - | 40.00 | - | 40.00 | 18 FAIRFAX - HEALTHY BACK STORE |
| SF6245 - 4410045000 | HB 4IN3 PILLOW | 3 | - | 64.02 | - | 64.02 | 18 FAIRFAX - HEALTHY BACK STORE |
| 15390415 - 4411045000 | TP SYMPHONY PILLOW | 2 | - | 108.00 | - | 108.00 | 18 FAIRFAX - HEALTHY BACK STORE |
| 15390421 - 4411045004 | TP SYMPHONY PILLOW QUEEN | 2 | - | 139.00 | - | 139.00 | 18 FAIRFAX - HEALTHY BACK STORE |
| 3041004 EG 1T - 4413044000 | DREAMFIT TWIN SNOW SHEET SET | 1 | - | 45.00 | - | 45.00 | 18 FAIRFAX - HEALTHY BACK STORE |

Healthy Back Summary Inventory Listing

| Product | Description | 03/27 On Hand | 03/27 As Is | Inventory Value | As Is Value | Landed Value | Warehouse | Description |
|---|---|---|---|---|---|---|---|---|
| 304E004 28 3T - 4413044017 | DREAMFIT TWNN CHAMP SHEET SET | 1 | - | 45.00 | - | 45.00 | 18 FAIRFAX - HEALTHY BACK STORE |
| 304E004 28 2TL - 4413044018 | DREAMFIT TWNXL CHAMP SHEET ST | 1 | - | 50.00 | - | 50.00 | 18 FAIRFAX - HEALTHY BACK STORE |
| RWTX - 4421000013 | JBBS BESTWARMER MATT PAD TXL | 1 | - | 29.50 | - | 29.50 | 18 FAIRFAX - HEALTHY BACK STORE |
| CLASSIC PILLOW QUEEN - 4431000017 | TECHNOGEL CLASSIC PILLOW QN | 1 | - | 75.00 | - | 75.00 | 18 FAIRFAX - HEALTHY BACK STORE |
| DELUXE PILLOW QUEEN - 4431000018 | TECHNOGEL DELUXE PILLOW QN | 6 | - | 450.00 | - | 450.00 | 18 FAIRFAX - HEALTHY BACK STORE |
| ANATOMIC PILLOW QUEEN - 4431000019 | TECHNOGEL ANATOMIC PILLOW QN | 9 | - | 675.00 | - | 675.00 | 18 FAIRFAX - HEALTHY BACK STORE |
| CONTOUR PILLOW QUEEN - 4431000020 | TECHNOGEL CONTOUR PILLOW QN | 6 | - | 450.00 | - | 450.00 | 18 FAIRFAX - HEALTHY BACK STORE |
| ANATOMIC-ADJUSTABLE PILLOW - 4431000029 | HBSTG ANATOMIC - ADJUST. PILLOW | 3 | - | 276.00 | - | 276.00 | 18 FAIRFAX - HEALTHY BACK STORE |
| PIL17011-012 - 4431000030 | VIVE CLASSIC PILLOW | 2 | - | 300.00 | - | 300.00 | 18 FAIRFAX - HEALTHY BACK STORE |
| PIL17014-011 - 4431000031 | VIVE DELUXE PILLOW | 1 | - | 150.00 | - | 150.00 | 18 FAIRFAX - HEALTHY BACK STORE |
| PIL18011-013 - 4431000032 | VIVE ANATOMIC PILLOW | 2 | - | 300.00 | - | 300.00 | 18 FAIRFAX - HEALTHY BACK STORE |
| THE WAVE PILLOW - 4433245001 | MAGNIFLEX THE WAVE PILLOW | 1 | - | 52.00 | - | 52.00 | 18 FAIRFAX - HEALTHY BACK STORE |
| HBWA100150SHD - 4451005001 | HB COMFORT PILLOW | 5 | - | 114.45 | - | 114.45 | 18 FAIRFAX - HEALTHY BACK STORE |
| HB4451002 - 4451005002 | HB NECK PILLOW THIN | 2 | - | 37.60 | - | 37.60 | 18 FAIRFAX - HEALTHY BACK STORE |
| HB4451001 - 4451005003 | HB NECK STD PILLOW | 3 | - | 63.63 | - | 63.63 | 18 FAIRFAX - HEALTHY BACK STORE |
| HB4451003 - 4451005005 | HB NECK QUEEN PILLOW | 3 | - | 76.23 | - | 76.23 | 18 FAIRFAX - HEALTHY BACK STORE |
| HB4451004 - 4451005006 | HB LATERAL SUPPORT PILLOW STD | 3 | - | 77.82 | - | 77.82 | 18 FAIRFAX - HEALTHY BACK STORE |
| 800014-6001 - 4451007010 | NEW HB THIN NECK PILLOW | 3 | - | 43.80 | - | 43.80 | 18 FAIRFAX - HEALTHY BACK STORE |
| 800014-6002 - 4451007011 | NEW HB STD NECK PILLOW | 6 | - | 86.25 | - | 86.25 | 18 FAIRFAX - HEALTHY BACK STORE |
| 800014-6003 - 4451007012 | NEW HB THICK NECK PILLOW | 3 | - | 56.70 | - | 56.70 | 18 FAIRFAX - HEALTHY BACK STORE |
| 800012-6001 - 4451007013 | NEW HB LATERAL SUPPORT PILLOW | 5 | - | 98.25 | - | 98.25 | 18 FAIRFAX - HEALTHY BACK STORE |
| 800013-6001 - 4451007014 | NEW HB TRAVEL PILLOW (U-SHAPE) | 5 | - | 48.75 | - | 48.75 | 18 FAIRFAX - HEALTHY BACK STORE |
| 15111515 - 4451101003 | TP SIDE PILLOW MED | 4 | - | 186.00 | - | 186.00 | 18 FAIRFAX - HEALTHY BACK STORE |
| 15300414 - 4451101301 | TP NECK PILLOW SM | 2 | - | 84.00 | - | 84.00 | 18 FAIRFAX - HEALTHY BACK STORE |
| 15321343 - 4451101401 | TP NECK SUPPORT TRAVEL (USHAPE) | 2 | - | 74.00 | - | 74.00 | 18 FAIRFAX - HEALTHY BACK STORE |
| 15311521 - 4451102003 | TP SIDE PILLOW QN MED | 2 | - | 119.00 | - | 119.00 | 18 FAIRFAX - HEALTHY BACK STORE |
| 15420515 - 4451105100 | TP TRADITIONAL PILLOW X-SOFT | 1 | - | 46.50 | - | 46.50 | 18 FAIRFAX - HEALTHY BACK STORE |
| 15420615 - 4451105200 | TP TRADITIONAL PILLOW SOFT | 1 | - | 54.00 | - | 54.00 | 18 FAIRFAX - HEALTHY BACK STORE |
| 15420715 - 4451105300 | TP TRADITIONAL PILLOW MEDIUM | 1 | - | 46.50 | - | 46.50 | 18 FAIRFAX - HEALTHY BACK STORE |
| 15300416 - 4451106001 | TP NECK PILLOW LRG | 2 | - | 119.00 | - | 119.00 | 18 FAIRFAX - HEALTHY BACK STORE |
| 15300415 - 4451107001 | TP NECK PILLOW MED | 4 | - | 186.00 | - | 186.00 | 18 FAIRFAX - HEALTHY BACK STORE |
| 15300421 - 4451108001 | TP NECK PILLOW QN MED | 3 | - | 188.00 | - | 188.00 | 18 FAIRFAX - HEALTHY BACK STORE |
| 15300422 - 4451109001 | TP NECK PILLOW QN LRG | 2 | - | 143.00 | - | 143.00 | 18 FAIRFAX - HEALTHY BACK STORE |
| 15391115 - 4451110171 | TP ALL PURPOSE PILLOW | 2 | - | 50.00 | - | 50.00 | 18 FAIRFAX - HEALTHY BACK STORE |
| 800015-6001 - 4452005001 | NEW HB COMFORT PILLOW | 5 | - | 66.75 | - | 66.75 | 18 FAIRFAX - HEALTHY BACK STORE |
| 800014-6003 - 4452005003 | GIMP MEM FOAM THIN NECK PILLOW | 5 | - | 64.00 | - | 64.00 | 18 FAIRFAX - HEALTHY BACK STORE |
| 15235615 - 4455410116 | DISCO TP CLOUD PILLOW | 4 | - | 247.50 | - | 247.50 | 18 FAIRFAX - HEALTHY BACK STORE |
| 15235121 - 4455410117 | DISCO TP CLOUD PILLOW QUEEN | 1 | - | 71.50 | - | 71.50 | 18 FAIRFAX - HEALTHY BACK STORE |
| PIL2LBPTBHSTD - 4470000000 | HB BLISS STD HIGH PRO PILLOW | 1 | - | 62.00 | - | 62.00 | 18 FAIRFAX - HEALTHY BACK STORE |
| PIL2LBPTSSTD - 4470000001 | HB BLISS STD LOW PRO PILLOW | 3 | - | 93.00 | - | 93.00 | 18 FAIRFAX - HEALTHY BACK STORE |
| PIL2LBPTMQUN - 4470000003 | HB BLISS QN HIGH PRO PILLOW | 3 | - | 102.00 | - | 102.00 | 18 FAIRFAX - HEALTHY BACK STORE |
| PIL2LBPTSQLN - 4470000004 | HB BLISS QN LOW PRO PILLOW | 3 | - | 34.00 | - | 34.00 | 18 FAIRFAX - HEALTHY BACK STORE |
| B54X80X7 - 4470000049 | JBBS 54X80 BOTTOM FIT WHITE | 2 | - | 48.00 | - | 48.00 | 18 FAIRFAX - HEALTHY BACK STORE |
| PIL2LBSQLN - 4470000200 | BLISS LATEX DOWN PK, QN HIGH | 1 | - | 40.00 | - | 40.00 | 18 FAIRFAX - HEALTHY BACK STORE |
| PIL2LBPSSK2 - 4470000204 | BLISS LATEX DOWN PK, QN LOW | 2 | - | 80.00 | - | 80.00 | 18 FAIRFAX - HEALTHY BACK STORE |
| HB4600100 - 4471000001 | HB BODY PILLOW | 2 | - | 39.90 | - | 39.90 | 18 FAIRFAX - HEALTHY BACK STORE |
| 15365215 - 4471101002 | TP BODY PILLOW 48" | 1 | - | 99.00 | - | 99.00 | 18 FAIRFAX - HEALTHY BACK STORE |
| TRAVEL COLLAR - 4480001800 | TECHN TRAVEL COLLAR | 2 | - | 90.00 | - | 90.00 | 18 FAIRFAX - HEALTHY BACK STORE |
| 4100 - 4500200000 | ERGO COMFORT TOP BACKREST | 1 | - | 78.88 | - | 78.88 | 18 FAIRFAX - HEALTHY BACK STORE |
| HB-4400260 - 4501000001 | HB KNEE LIFT | 1 | - | 14.39 | - | 14.39 | 18 FAIRFAX - HEALTHY BACK STORE |
| HB-4400300     - 4501000002 | HB LEG SPACER STD | 1 | - | 12.50 | - | 12.50 | 18 FAIRFAX - HEALTHY BACK STORE |
| HB-4300240-10 - 4501001000 | HB 10" BED WEDGE | 4 | - | 109.84 | - | 109.84 | 18 FAIRFAX - HEALTHY BACK STORE |
| HB4303100 8TS - 4501003001 | HB SML LEG WEDGE SYSTEM | 3 | - | 92.31 | - | 92.31 | 18 FAIRFAX - HEALTHY BACK STORE |
| HB4300240-12 - 4501001200 | HB 12" BED WEDGE | 2 | - | 69.50 | - | 69.50 | 18 FAIRFAX - HEALTHY BACK STORE |
| HB-4300310 1RTM - 4501002001 | HB MED LEG WEDGE SYSTEM | 2 | - | 51.88 | - | 51.88 | 18 FAIRFAX - HEALTHY BACK STORE |
| SRTL - 4501002002 | HB LARGE LEG WEDGE SYSTEM | 1 | - | 58.00 | - | 58.00 | 18 FAIRFAX - HEALTHY BACK STORE |
| HB-4300310 1KWS - 4501003001 | HB STD BED WEDGE SYSTEM | 2 | - | 110.46 | - | 110.46 | 18 FAIRFAX - HEALTHY BACK STORE |
| HB-4300250-4 - 4501006000 | HB 5" LEG WEDGE | 3 | - | 74.67 | - | 74.67 | 18 FAIRFAX - HEALTHY BACK STORE |
| HB-4300240-7 - 4501007000 | HB 7" BED WEDGE | 2 | - | 44.88 | - | 44.88 | 18 FAIRFAX - HEALTHY BACK STORE |
| HB-4300250-8 - 4501008000 | HB 8" LEG WEDGE | 2 | - | 55.66 | - | 55.66 | 18 FAIRFAX - HEALTHY BACK STORE |
| BED LOUNGE BEIGE - 4509902241 | BED LOUNGE BEIGE STD | 2 | - | 135.00 | - | 135.00 | 18 FAIRFAX - HEALTHY BACK STORE |
| PT321040EI - 4519903000 | HEALTHYBACK 54X74 MATT TOPPER | 1 | - | 83.50 | - | 83.50 | 18 FAIRFAX - HEALTHY BACK STORE |
| PT321050DI - 4519905000 | HEALTHYBACK 60X80 MATT TOPPER | 1 | - | 113.34 | - | 113.34 | 18 FAIRFAX - HEALTHY BACK STORE |
| HB-4100470-WH-BPC3 - 4521000100 | HB WHT BODY PILLOW CASE | 2 | - | 24.00 | - | 24.00 | 18 FAIRFAX - HEALTHY BACK STORE |
| HB-4500470-EC     - 4521000122 | HB ECRU BODY PILLOW CASE | 3 | - | 26.62 | - | 26.62 | 18 FAIRFAX - HEALTHY BACK STORE |
| HB-4100450 ST/WH - 4521001100 | HB WHT STD CTN PLW CASE | 1 | - | 7.00 | - | 7.00 | 18 FAIRFAX - HEALTHY BACK STORE |
| PC2/C - 4521001120 | HB ECRU STD COTTON PLW CASE | 4 | - | 28.00 | - | 28.00 | 18 FAIRFAX - HEALTHY BACK STORE |
| HB-4500450/W - 4521001201 | DISCO HB WH SATN CMFT PLW CAS | 6 | - | 49.30 | - | 49.30 | 18 FAIRFAX - HEALTHY BACK STORE |
| HB-4500450/EC - 4521001202 | DISCO HB ECRU CTN CMFT PLW CAS | 1 | - | 8.00 | - | 8.00 | 18 FAIRFAX - HEALTHY BACK STORE |
| HB-4500450 QN/WH   - 4521003100 | DISCO HB WHT QN CTN PLW CASE | 1 | - | 7.00 | - | 7.00 | 18 FAIRFAX - HEALTHY BACK STORE |
| HB-4500450 XL/WH   - 4521003101 | DISCO HB WHT QN XL CTN PLW CAS | 5 | - | 37.80 | - | 37.80 | 18 FAIRFAX - HEALTHY BACK STORE |
| HB-4500450 S/QN/IV - 4521003110 | DISCO HB IVRY QN SATN PLW CASE | 3 | - | 25.95 | - | 25.95 | 18 FAIRFAX - HEALTHY BACK STORE |
| HB-4500450 S/XQ/IV - 4521003111 | DISCO HB IVRY QN XL SATN PLWCA | 2 | - | 15.00 | - | 15.00 | 18 FAIRFAX - HEALTHY BACK STORE |
| HB-4500450 QN/EC   - 4521003120 | DISCO HB ECRU QN CTN PLW CASE | 1 | - | 7.50 | - | 7.50 | 18 FAIRFAX - HEALTHY BACK STORE |
| HB-4500450 XLQ/EC - 4521003121 | DISCO HB ECRU QN XL CTN PLW CA | 3 | - | 22.80 | - | 22.80 | 18 FAIRFAX - HEALTHY BACK STORE |
| HB-4500450 XL/WH   - 4521004100 | DISCO HB WHT XL CTN PLW CASE | 9 | - | 49.15 | - | 49.15 | 18 FAIRFAX - HEALTHY BACK STORE |
| HB-4500450 S/XL/IV - 4521004110 | DISCO HB IVRY XL SATN PLW CASE | 5 | - | 32.45 | - | 32.45 | 18 FAIRFAX - HEALTHY BACK STORE |
| HB-4500450 XL/EC     - 4521004120 | DISCO HB ECRU XL CTN PLW CASE | 3 | - | 20.95 | - | 20.95 | 18 FAIRFAX - HEALTHY BACK STORE |
| 3303 ECRU - 4529908122 | PROTECT A BED 3PON MATT COVER | 2 | - | 49.40 | - | 49.40 | 18 FAIRFAX - HEALTHY BACK STORE |
| 304E004 06 SPC - 4530400407 | DREAMFIT SNOW STD PILLOW CASE | 2 | - | 26.00 | - | 26.00 | 18 FAIRFAX - HEALTHY BACK STORE |
| 304E004 26 SPC - 4530400408 | DREAMFIT CHAMP KG PILLOW CASE | 1 | - | 16.00 | - | 16.00 | 18 FAIRFAX - HEALTHY BACK STORE |
| 304E004 28 SPC - 4530400409 | DREAMFIT STD CHAMP PILLOW CASE | 1 | - | 15.00 | - | 15.00 | 18 FAIRFAX - HEALTHY BACK STORE |
| 304E004 29 SPC - 4530400411 | DREAMFIT TWLIGH STD PILLOW CAS | 1 | - | 15.00 | - | 15.00 | 18 FAIRFAX - HEALTHY BACK STORE |
| 304E004 33 SPC - 4530400413 | DREAMFIT TRUFL STD PILLOW CASE | 1 | - | 15.00 | - | 15.00 | 18 FAIRFAX - HEALTHY BACK STORE |
| 301C0120 - 4531102005 | TP CLD SUP 8RZ 38X80 CVR ONLY | 1 | - | 161.50 | - | 161.50 | 18 FAIRFAX - HEALTHY BACK STORE |
| 301C4120 - 4531102006 | TP 8HAP 8RZ 38X80 CVR ONLY | 1 | - | 178.50 | - | 178.50 | 18 FAIRFAX - HEALTHY BACK STORE |
| CHL020-R - 4539900001 | CHILLOW COOLING INSERT | 1 | - | 14.95 | - | 14.95 | 18 FAIRFAX - HEALTHY BACK STORE |
| 74TRHB100 - 4574100100 | HB MATT PROTECTOR PLAT TWIN | 1 | - | 15.00 | - | 15.00 | 18 FAIRFAX - HEALTHY BACK STORE |
| 227RC101 - 4574100101 | HB PLW PROTECTOR PLAT STD/QN | 3 | - | 16.50 | - | 16.50 | 18 FAIRFAX - HEALTHY BACK STORE |
| 227RC102 - 4574100102 | HB PLW PROTECTOR PLAT KG/CKG | 2 | - | 15.00 | - | 15.00 | 18 FAIRFAX - HEALTHY BACK STORE |
| 74TRHLHB100 - 4574100200 | HB MATT PROTECTOR PLAT TXL | 2 | - | 32.00 | - | 32.00 | 18 FAIRFAX - HEALTHY BACK STORE |
| 74TRHB100 - 4574300500 | HB MATT PROTECTOR PLAT FULL | 5 | - | 80.00 | - | 80.00 | 18 FAIRFAX - HEALTHY BACK STORE |
| 74TRLHB101 - 4574100600 | HB MATT PROTECTOR PLAT FXL | 2 | - | 34.00 | - | 34.00 | 18 FAIRFAX - HEALTHY BACK STORE |
| 74TRHB102 - 4574100500 | HB MATT PROTECTOR PLAT QN | 3 | - | 54.00 | - | 54.00 | 18 FAIRFAX - HEALTHY BACK STORE |
| 74TRHB103 - 4574100600 | HB MATT PROTECTOR PLAT KING | 4 | - | 72.00 | - | 72.00 | 18 FAIRFAX - HEALTHY BACK STORE |
| 74TRHB104 - 4574100700 | HB MATT PROTECTOR PLAT CAL KING | 1 | - | 18.00 | - | 18.00 | 18 FAIRFAX - HEALTHY BACK STORE |
| 74TREHB1200 - 4574101200 | HB TOTAL MATT PROTECTOR TWIN | 1 | - | 28.95 | - | 28.95 | 18 FAIRFAX - HEALTHY BACK STORE |
| 74TREZXLHB1200 - 4574101201 | HB TOTAL MATT PROTECTOR TWN XL | 2 | - | 67.90 | - | 67.90 | 18 FAIRFAX - HEALTHY BACK STORE |
| 743REZHB1201 - 4574101202 | HB TOTAL MATT PROTECTOR FULL | 1 | - | 33.95 | - | 33.95 | 18 FAIRFAX - HEALTHY BACK STORE |
| 743REZHB1202 - 4574101204 | HB TOTAL MATT PROTECTOR QUEEN | 2 | - | 77.90 | - | 77.90 | 18 FAIRFAX - HEALTHY BACK STORE |

Healthy Back Summary Inventory Listing

| Product | Description | 03/27 On Hand | 03/27 As Is Inventory Value | As Is Value | Lended Value | Warehouse | Description |
|---|---|---|---|---|---|---|---|
| 747REKH61203 - 4574101205 | HB TOTAL MATT PROTECTOR KING | 3 | - | 122.85 | - | 122.85 | 18 FAIRFAX - HEALTHY BACK STORE |
| 255500-4010 - 4619901000 | HB EMBRACE MATT TOPPER 38X74 | 1 | - | 77.00 | - | 77.00 | 18 FAIRFAX - HEALTHY BACK STORE |
| 255500-4020 - 4619902000 | HB EMBRACE MATT TOPPER 38X60 | 3 | - | 261.00 | - | 261.00 | 18 FAIRFAX - HEALTHY BACK STORE |
| 255500-4030 - 4619903000 | HB EMBRACE MATT TOPPER 54X74 | 1 | - | 113.00 | - | 113.00 | 18 FAIRFAX - HEALTHY BACK STORE |
| 255500-4050 - 4619905000 | HB EMBRACE MATT TOPPER 60X80 | 5 | - | 595.00 | - | 595.00 | 18 FAIRFAX - HEALTHY BACK STORE |
| 255500-4060 - 4619906000 | HB EMBRACE MATT TOPPER 76X80 | 2 | - | 274.00 | - | 274.00 | 18 FAIRFAX - HEALTHY BACK STORE |
| CP514 - 4700000104 | CHILPRO DUAL ZONE 60X80 | 2 | - | 820.00 | - | 820.00 | 18 FAIRFAX - HEALTHY BACK STORE |
| CP20-DW - 4700000107 | CHILPAD ADJST BASE EXT 60" | 4 | - | 60.00 | - | 60.00 | 18 FAIRFAX - HEALTHY BACK STORE |
| 810114-6050 - 5195076000 | NEW HB BLUE LUMBAR | 5 | - | 47.25 | - | 47.25 | 18 FAIRFAX - HEALTHY BACK STORE |
| 810103-6050 - 5195078002 | NEW HB BLACK LUMBAR W/WINGS | 5 | - | 41.80 | - | 41.80 | 18 FAIRFAX - HEALTHY BACK STORE |
| 810124-6050 - 5195076003 | NEW HB GREY LUMBAR | 5 | - | 41.00 | - | 41.00 | 18 FAIRFAX - HEALTHY BACK STORE |
| HG-BK - 5442212000 | VOLT HEATED LUMBAR | 2 | - | 19.96 | - | 19.96 | 18 FAIRFAX - HEALTHY BACK STORE |
| 15330411 - 5561100001 | TP LUMBAR CUSHION SUPPORT | 3 | - | 138.00 | - | 138.00 | 18 FAIRFAX - HEALTHY BACK STORE |
| 15333043 - 5561100002 | TP LUMBAR CUSHION TRAVEL | 3 | - | 50.00 | - | 50.00 | 18 FAIRFAX - HEALTHY BACK STORE |
| 69-205 GREY / MNFL POUCH - 5583900040 | MEDIC-AIR DAY BACK PILLOW | 1 | - | 10.34 | - | 10.34 | 18 FAIRFAX - HEALTHY BACK STORE |
| HB5500230BK - 5571000001 | HB SACRO SEAT WEDGE | 3 | - | 47.25 | - | 47.25 | 18 FAIRFAX - HEALTHY BACK STORE |
| 15331133 - 5571100001 | TP SEAT CUSHION HOME & OFFICE | 3 | - | 138.00 | - | 138.00 | 18 FAIRFAX - HEALTHY BACK STORE |
| TUSH CUSH BLACK - 5571600010 | TUSH CUSH BLK | 2 | - | 59.50 | - | 59.50 | 18 FAIRFAX - HEALTHY BACK STORE |
| 7716 - 5577160000 | ANYWHERE BACK COMFORT SUPPORT | 1 | - | 13.91 | - | 13.91 | 18 FAIRFAX - HEALTHY BACK STORE |
| KERI BACK 18" BLACK - 5581500008 | SACROEASE KERI BACK 18" BLACK | 4 | - | 204.00 | - | 204.00 | 18 FAIRFAX - HEALTHY BACK STORE |
| BRSCTK-BLACK - 5581500011 | SACROEASE FOAM 15" BLACK | 5 | - | 637.50 | - | 637.50 | 18 FAIRFAX - HEALTHY BACK STORE |
| BRSCM-BLACK - 5581500016 | SACROEASE DELUXE 15" BLACK | 1 | - | 95.00 | - | 95.00 | 18 FAIRFAX - HEALTHY BACK STORE |
| WEDGE EASE BLACK - 5581500090 | SACROEASE WEDGE EASE BLACK | 5 | - | 167.50 | - | 167.50 | 18 FAIRFAX - HEALTHY BACK STORE |
| 99-600 - 5581600951 | GELCO G SEAT ULTRA | 2 | - | 130.00 | - | 130.00 | 18 FAIRFAX - HEALTHY BACK STORE |
| BBBKXL - 5582900010 | BETTER BACK SEAT/BACK BLK | 1 | - | 40.95 | - | 40.95 | 18 FAIRFAX - HEALTHY BACK STORE |
| 03051 - 5591000001 | HB INFLATABLE BACK REST | 1 | - | 15.75 | - | 15.75 | 18 FAIRFAX - HEALTHY BACK STORE |
| HB53002608K - 5591001000 | HB LUMBAR 1/2 ROLL BLACK | 2 | - | 21.84 | - | 21.84 | 18 FAIRFAX - HEALTHY BACK STORE |
| 703 - 5591700001 | MCKENZIE CERVICAL ROLL | 3 | - | 27.75 | - | 27.75 | 18 FAIRFAX - HEALTHY BACK STORE |
| 701 - 5591700002 | MCKENZIE ORIGINAL LUMBAR ROLL | 2 | - | 18.90 | - | 18.90 | 18 FAIRFAX - HEALTHY BACK STORE |
| #70R - 5591700004 | MCKENZIE SUPER ROLL | 2 | - | 33.70 | - | 33.70 | 18 FAIRFAX - HEALTHY BACK STORE |
| #70D - 5591700005 | MCKENZIE D-ROLL | 3 | - | 37.65 | - | 37.65 | 18 FAIRFAX - HEALTHY BACK STORE |
| 5593500011 ** | LUMBI PAD BLK | 3 | - | 20.49 | - | 20.49 | 18 FAIRFAX - HEALTHY BACK STORE |
| A6002BK - 5593500012 | BI-FOM BLK LUMBAR SUPPORT | 1 | - | 9.61 | - | 9.61 | 18 FAIRFAX - HEALTHY BACK STORE |
| PILA030G-008 - 5599900003 | TECHNOGEL SEAT SUPPORT | 3 | - | 225.00 | - | 225.00 | 18 FAIRFAX - HEALTHY BACK STORE |
| PILA029G-007 - 5599900002 | TECHNOGEL LUMBAR SUPPORT | 3 | - | 138.00 | - | 138.00 | 18 FAIRFAX - HEALTHY BACK STORE |
| M360 - 6543210001 | MOJI 360 ROLLER MASSAGER | 1 | - | 24.50 | - | 24.50 | 18 FAIRFAX - HEALTHY BACK STORE |
| L1806 - 6659900007 | BRAINWAVE HEAD MASSAGER | 1 | - | 6.50 | - | 6.50 | 18 FAIRFAX - HEALTHY BACK STORE |
| JMAS3000 - 6659900050 | DELUXE FOOT MASSAGER | 1 | - | 90.50 | - | 90.50 | 18 FAIRFAX - HEALTHY BACK STORE |
| PM100 - 6659900250 | IB PERCUSSION MASSAGER | 23 | - | 460.00 | - | 460.00 | 18 FAIRFAX - HEALTHY BACK STORE |
| EPULSE HEAD MASSAGER - 6659912000 | PERSONAL HEAD MASSAGER | 3 | - | 165.00 | - | 165.00 | 18 FAIRFAX - HEALTHY BACK STORE |
| SM-100 - 6668651001 | JOHNSON NECK MASSAGER | 1 | - | 105.00 | - | 105.00 | 18 FAIRFAX - HEALTHY BACK STORE |
| NANO-BLACK - 6668651002 | TP THERAPY NANO BLK | 3 | - | 57.50 | - | 57.50 | 18 FAIRFAX - HEALTHY BACK STORE |
| STK-BLACK - 6668651004 | TP THERAPY STK BLK | 2 | - | 35.00 | - | 35.00 | 18 FAIRFAX - HEALTHY BACK STORE |
| SP-20H - 6673900016 | HOMEDICS NEW SHIATSU PILLOW MA | 1 | - | 28.00 | - | 28.00 | 18 FAIRFAX - HEALTHY BACK STORE |
| BACKCANE - 6682000001 | THERACANE | 4 | - | 75.60 | - | 75.60 | 18 FAIRFAX - HEALTHY BACK STORE |
| 00040 - 6689900012 | DISCO HAPPY HAND HELD MASSAGER | 4 | - | 17.00 | - | 17.00 | 18 FAIRFAX - HEALTHY BACK STORE |
| NS-USB MASSAGER-PURPLE - 6689900019 | DISCO SIENUS USB MASSAGER PURP | 1 | - | 2.50 | - | 2.50 | 18 FAIRFAX - HEALTHY BACK STORE |
| HB-INV1000/BK - 7741000011 | HB-INVERSION TABLE BLACK | 1 | - | 152.25 | - | 152.25 | 18 FAIRFAX - HEALTHY BACK STORE |
| CN1005L - 7742111224 | TEETER LS LTD. INVERSION TABLE | 1 | - | 234.00 | - | 234.00 | 18 FAIRFAX - HEALTHY BACK STORE |
| CN-B1 - 7744300011 | MASTERCARE INVERSION TABLE B1 | 1 | - | 339.60 | - | 339.60 | 18 FAIRFAX - HEALTHY BACK STORE |
| HB/GYMBALL45 - 7751004500 | DISCO EXERSWISS BALL 45CM | 2 | - | 12.16 | - | 12.16 | 18 FAIRFAX - HEALTHY BACK STORE |
| HB/GYMBALL65 - 7751006500 | DISCO EXERSWISS BALL 65CM | 1 | - | 8.37 | - | 8.37 | 18 FAIRFAX - HEALTHY BACK STORE |
| ZZFF636F - 7759900400 | FOAM ROLLER 36 X 6 | 2 | - | 22.38 | - | 22.38 | 18 FAIRFAX - HEALTHY BACK STORE |
| 14001 GRIP YELLOW EXTRA/LIGHT - 7760310227 | GRIPMASTER X/LIGHT YELLOW | 2 | - | 13.00 | - | 13.00 | 18 FAIRFAX - HEALTHY BACK STORE |
| 14001 GRIP BLUE LIGHT - 7760210227 | GRIPMASTER LIGHT BLUE | 1 | - | 19.50 | - | 19.50 | 18 FAIRFAX - HEALTHY BACK STORE |
| 14002 GRIP RED MEDIUM - 7760310227 | GRIPMASTER MEDIUM RED | 5 | - | 32.50 | - | 32.50 | 18 FAIRFAX - HEALTHY BACK STORE |
| 14003 GRIP BLACK HEAVY - 7760410227 | GRIPMASTER HEAVY BLACK | 2 | - | 13.00 | - | 13.00 | 18 FAIRFAX - HEALTHY BACK STORE |
| BDS10045CM - 7761004500 | BODY SPORT EXERCISE BALL 45CM | 2 | - | 19.86 | - | 19.86 | 18 FAIRFAX - HEALTHY BACK STORE |
| BDS10055ABCM - 7761005500 | BODY SPORT EXERCISE BALL 55CM | 3 | - | 23.24 | - | 23.24 | 18 FAIRFAX - HEALTHY BACK STORE |
| BDS10065ABCM - 7761006500 | BODY SPORT EXERCISE BALL 65 CM | 3 | - | 23.25 | - | 23.25 | 18 FAIRFAX - HEALTHY BACK STORE |
| BDS10075ABCM - 7761007500 | BODY SPORT EXERCISE BALL 75 CM | 3 | - | 23.25 | - | 23.25 | 18 FAIRFAX - HEALTHY BACK STORE |
| - 7762000013 | STRETCHING IN THE OFFICE BOOK | 1 | - | 6.21 | - | 6.21 | 18 FAIRFAX - HEALTHY BACK STORE |
| 5015 - 7762000014 | STRETCHING DVD | 2 | - | 18.88 | - | 18.88 | 18 FAIRFAX - HEALTHY BACK STORE |
| DVD GH1825 - 7769901000 | ON THE BALL DVD-ABS - DISC | 2 | - | 9.98 | - | 9.98 | 18 FAIRFAX - HEALTHY BACK STORE |
| D-7613-2868-9 - 7769904000 | THE MIRACLE BALL METHOD | 2 | - | 18.58 | - | 18.58 | 18 FAIRFAX - HEALTHY BACK STORE |
| HYG165LT - 7779900001 | HYG165LT | 1 | - | 7.88 | - | 7.88 | 18 FAIRFAX - HEALTHY BACK STORE |
| HYG165-HUF - 7779900002 | THERA BAND LIGHT | 2 | - | 15.76 | - | 15.76 | 18 FAIRFAX - HEALTHY BACK STORE |
| BM1363 - 7799900001 | THERA BAND HEAVY | 2 | - | 30.18 | - | 30.18 | 18 FAIRFAX - HEALTHY BACK STORE |
| 45074 - 9829900950 | OVERDOOR CERVICAL TRACTION | 1 | - | 20.00 | - | 20.00 | 18 FAIRFAX - HEALTHY BACK STORE |
| F1210 - 9841000001 | DISCO CLASSIC WOOD LAP DESK DK | 1 | - | 20.00 | - | 20.00 | 18 FAIRFAX - HEALTHY BACK STORE |
| F1220 - 9841000002 | HB FOOTREST 3" BLK & CHROME | 4 | - | 77.92 | - | 77.92 | 18 FAIRFAX - HEALTHY BACK STORE |
| FM3008DC - 9841000003 | FOOTREST 4" BLK & CHROME | 3 | - | 69.30 | - | 69.30 | 18 FAIRFAX - HEALTHY BACK STORE |
| FM500D CHERRY - 9841000010 | HS ELX FM300 CHERRY FOOTREST | 3 | - | 84.00 | - | 84.00 | 18 FAIRFAX - HEALTHY BACK STORE |
| FM100 NATURAL - 9841000011 | HUMANSCALE FM500 CHRY FOOTREST | 2 | - | 72.00 | - | 72.00 | 18 FAIRFAX - HEALTHY BACK STORE |
| 2400 BEIGE - 9859900001 | HUMANSCALE FM100 NAT FOOTREST | 2 | - | 33.00 | - | 33.00 | 18 FAIRFAX - HEALTHY BACK STORE |
| ARMREST COMFORT SUPPORT - 9859900022 | DISCO HIPPSERS | 8 | - | 23.76 | - | 23.76 | 18 FAIRFAX - HEALTHY BACK STORE |
| 50V900316316 - 9860100015 | ANYWHERE ARMREST COMFORT SPPRT | 2 | - | 27.82 | - | 27.82 | 18 FAIRFAX - HEALTHY BACK STORE |
| ELEBS - 9860100016 | HUMANSCALE KEYBOARD SYSTEM | 2 | - | 336.00 | - | 336.00 | 18 FAIRFAX - HEALTHY BACK STORE |
| SMU5B - 9860100017 | HUMANSCALE ELEMENT LIGHT SILVE | 1 | - | - | - | - | 18 FAIRFAX - HEALTHY BACK STORE |
| M2C5 - 9860100101038 | HUMANSCALE SWITCH MOUSE | 3 | - | 126.00 | - | 126.00 | 18 FAIRFAX - HEALTHY BACK STORE |
| TRU-S1030 - 9860100220 | HUMANSCALE MONITOR ARM | 4 | - | 434.00 | - | 434.00 | 18 FAIRFAX - HEALTHY BACK STORE |
| TRU-831C - 9860100221 | HB ERGONOMIC MONITOR ARM | 5 | - | 380.00 | - | 380.00 | 18 FAIRFAX - HEALTHY BACK STORE |
| ETK-BT - 9860100222 | HB ERGONOMIC LED DESK LIGHT | 4 | - | 320.00 | - | 320.00 | 18 FAIRFAX - HEALTHY BACK STORE |
| R2-2011 - 9860100223 | HB BLUETOOTH KEYBOARD | 1 | - | 25.00 | - | 25.00 | 18 FAIRFAX - HEALTHY BACK STORE |
| OX2EB51 - 9860101002 | PENCLIC WIRELESS MOUSE | 2 | - | 89.60 | - | 89.60 | 18 FAIRFAX - HEALTHY BACK STORE |
| 802-9 - 9869900004 | HUMANSCALE DIFFRENT STK LIGHT | 4 | - | 296.64 | - | 296.64 | 18 FAIRFAX - HEALTHY BACK STORE |
| 303-5 - 9869900005 | TREAT YOUR OWN BACK BOOK | 4 | - | 24.00 | - | 24.00 | 38 FAIRFAX - HEALTHY BACK STORE |
| 17204 - 9869900006 | TREAT YOUR OWN NECK BOOK | 4 | - | 22.00 | - | 22.00 | 38 FAIRFAX - HEALTHY BACK STORE |
| -GBN-0-7679-0581-4 - 9869900028 | DISCO FOR YOUR NECK BOOK | 1 | - | 3.60 | - | 3.60 | 38 FAIRFAX - HEALTHY BACK STORE |
| 6310 GELFACE 61DH - 9871001000 | DISCO BACK SENSE BOOK | 1 | - | 6.99 | - | 6.99 | 38 FAIRFAX - HEALTHY BACK STORE |
| 10X15 GELPACK 1015IH - 9871001008 | HB SML HOT COLD GEL PACK | 3 | - | 3.77 | - | 3.77 | 38 FAIRFAX - HEALTHY BACK STORE |
| IC4001 - 9875004001 | HB LRG HOT COLD GEL PACK | 1 | - | 7.47 | - | 7.47 | 38 FAIRFAX - HEALTHY BACK STORE |
| M83 - 9876500013 | THERASAGE HEALING PAD SMALL | 1 | - | 73.00 | - | 73.00 | 38 FAIRFAX - HEALTHY BACK STORE |
| 16212 - 9876500101 | MOJI BACK PAIN WRAP (L) | 2 | - | 129.00 | - | 129.00 | 38 FAIRFAX - HEALTHY BACK STORE |
| 19028 RETAIL - 9879900008 | BAMBOO HERBAL NECK WRAP | 1 | - | 2.50 | - | 2.50 | 38 FAIRFAX - HEALTHY BACK STORE |
| LW202 - 9879901001 | FORMFIT HOT/COLD GEL PACK | 2 | - | 14.00 | - | 14.00 | 38 FAIRFAX - HEALTHY BACK STORE |
| 1210 MEDIUM - 9879902442 | ELASTOGEL LUMBAR WRAP SM/MED | 2 | - | 77.14 | - | 77.14 | 38 FAIRFAX - HEALTHY BACK STORE |
| LW203 - 9879904001 | DISCO ICE DOWN MED PACK | 1 | - | 26.83 | - | 26.83 | 38 FAIRFAX - HEALTHY BACK STORE |
| 1004 XLONG - 9879904444 | ELASTOGEL LUMBAR WRAP LRG/XLG | 2 | - | 77.14 | - | 77.14 | 38 FAIRFAX - HEALTHY BACK STORE |
| CC102 - 9879901001 | DISCO ICE DOWN XLONG PACK | 2 | - | 33.39 | - | 33.39 | 38 FAIRFAX - HEALTHY BACK STORE |
| | ELASTOGEL CERVICAL COLLAR | 2 | - | 50.18 | - | 50.18 | 38 FAIRFAX - HEALTHY BACK STORE |

### Healthy Back Summary Inventory Listing

| Product | Description | 03/27 On Hand | 03/27 As Is | Inventory Value | As Is Value | Landed Value | Warehouse | Description |
|---|---|---|---|---|---|---|---|---|
| 5M301 - 9879906001 | ELASTOGEL SINUS MASK | 2 | - | 22.32 | - | 22.32 | | 18 FAIRFAX - HEALTHY BACK STORE |
| 39043-R - 9889903002 | FORMFIT SML SUPPORT BELT | 1 | - | 19.55 | - | 19.55 | | 18 FAIRFAX - HEALTHY BACK STORE |
| 39045-B - 9889902002 | FORMFIT MED SUPPORT BELT | 2 | - | 39.10 | - | 39.10 | | 18 FAIRFAX - HEALTHY BACK STORE |
| 402221 - 5MALL - 9889902011 | ACTION BELT SMALL | 1 | - | 18.50 | - | 18.50 | | 18 FAIRFAX - HEALTHY BACK STORE |
| 39047-R - 9889903002 | FORMFIT LRG SUPPORT BELT | 1 | - | 19.55 | - | 19.55 | | 18 FAIRFAX - HEALTHY BACK STORE |
| 39048-R - 9889904002 | FORMFIT XL SUPPORT BELT | 3 | - | 58.65 | - | 58.65 | | 18 FAIRFAX - HEALTHY BACK STORE |
| 39049-R - 9889905002 | FORMFIT XXL SUPPORT BELT | 1 | - | 19.55 | - | 19.55 | | 18 FAIRFAX - HEALTHY BACK STORE |
| 40612844 - 3691100001 | TP TRAVEL SET | 2 | - | 380.00 | - | 380.00 | | 18 FAIRFAX - HEALTHY BACK STORE |
| IBOOK** - 9910000012 | JBBS BACK FRIENDLY BV JOANNE | 1 | - | 3.50 | - | 3.50 | | 18 FAIRFAX - HEALTHY BACK STORE |
| 7104 TAUPE - 9912103341 | AMERIBAG MICRO MED TAUPE | 1 | - | 40.00 | - | 40.00 | | 18 FAIRFAX - HEALTHY BACK STORE |
| 5103 SAND - 9923091001 | AMERIBAG LEATHER SM SAND | 1 | - | 79.00 | - | 79.00 | | 18 FAIRFAX - HEALTHY BACK STORE |
| PANSV-2CARD - 9883300000 | DISCO 2 PC PANASONIC 9V BATT | 3 | - | 2.70 | - | 2.70 | | 18 FAIRFAX - HEALTHY BACK STORE |
| CIRRUS-027-SIZE 9 - 9955391017 | TP CIRRUS CREAM 9 | 4 | - | 90.00 | - | 90.00 | | 18 FAIRFAX - HEALTHY BACK STORE |
| CIRRUS-027-SIZE 8 - 9954091016 | TP CIRRUS CREAM 8 | 2 | - | 45.00 | - | 45.00 | | 18 FAIRFAX - HEALTHY BACK STORE |
| CONDUCTION-202-SIZE 10 - 9968931012 | TP CONDUCTION CHOC 10 | 1 | - | 31.50 | - | 31.50 | | 18 FAIRFAX - HEALTHY BACK STORE |
| CONDUCTION-202-SIZE 9 - 9971591011 | TP CONDUCTION CHOC 9 | 5 | - | 157.50 | - | 157.50 | | 18 FAIRFAX - HEALTHY BACK STORE |
| CONDUCTION-203-SIZE 7 - 9976391009 | TP CONDUCTION CHOC 7 | 1 | - | 31.50 | - | 31.50 | | 18 FAIRFAX - HEALTHY BACK STORE |
| CONDUCTION-202-SIZE 6 - 9979691008 | TP CONDUCTION CHOC 6 | 1 | - | 31.50 | - | 31.50 | | 18 FAIRFAX - HEALTHY BACK STORE |
| DOWNSLOPE-202-SIZE 13 - 9987391005 | TP DOWNSLOPE CHOC 13 | 1 | - | 36.00 | - | 36.00 | | 18 FAIRFAX - HEALTHY BACK STORE |
| DOWNSLOPE-202-SIZE 12 - 9990491004 | TP DOWNSLOPE CHOC 12 | 2 | - | 72.00 | - | 72.00 | | 18 FAIRFAX - HEALTHY BACK STORE |
| 180001 - 9931100001 | TP SLEEP MASK | 4 | - | 60.00 | - | 60.00 | | 18 FAIRFAX - HEALTHY BACK STORE |
| DOWNSLOPE-202-SIZE 11 - 9993191003 | TP DOWNSLOPE CHOC 11 | 5 | - | 180.00 | - | 180.00 | | 18 FAIRFAX - HEALTHY BACK STORE |
| DOWNSLOPE-202-SIZE 10 - 9995891002 | TP DOWNSLOPE CHOC 10 | 4 | - | 144.00 | - | 144.00 | | 18 FAIRFAX - HEALTHY BACK STORE |
| PMB12WNBRN - 9998100321 | BELLA WELLNESS MAT BROWN 3X2 | 2 | - | 119.96 | - | 119.96 | | 18 FAIRFAX - HEALTHY BACK STORE |
| DOWNSLOPE-202-SIZE 9 - 9998591001 | TP DOWNSLOPE CHOC 9 | 1 | - | 36.00 | - | 36.00 | | 18 FAIRFAX - HEALTHY BACK STORE |
| 94126 - 9999900003 | DISCO BED DESK | 2 | - | 40.00 | - | 40.00 | | 18 FAIRFAX - HEALTHY BACK STORE |
| BS001 - 9999900004 | BACKSCRATCHER/EXTENDS TO 20" | 12 | - | 31.75 | - | 31.75 | | 18 FAIRFAX - HEALTHY BACK STORE |
| T-31541 - 9999900006 | TIGER BAUM (WMT) 50 GRAMS | 6 | - | 54.00 | - | 54.00 | | 18 FAIRFAX - HEALTHY BACK STORE |
| A5971-1MML - 9999900007 | HUMAN SPINE W/ STAND | 1 | - | 113.52 | - | 113.52 | | 18 FAIRFAX - HEALTHY BACK STORE |
| T-44020 - 9999900010 | TIGER BAUM MUSCLE RUB | 4 | - | 17.88 | - | 17.88 | | 18 FAIRFAX - HEALTHY BACK STORE |
| T-32206 - 9999900011 | TIGER BAUM PATCH | 3 | - | 13.02 | - | 13.02 | | 18 FAIRFAX - HEALTHY BACK STORE |
| T-42204 - 9999900012 | TIGER BAUM ARTHRITIS RUB | 3 | - | 27.00 | - | 27.00 | | 18 FAIRFAX - HEALTHY BACK STORE |
| T-42101 - 9999900013 | TIGER BAUM NECK/SHOULDER RUB | 3 | - | 16.02 | - | 16.02 | | 18 FAIRFAX - HEALTHY BACK STORE |
| DISCONTINUED - 9999909019 | DISCON PRE-STORIS 01 - 10 | 3 | - | 14.49 | - | 14.49 | | 18 FAIRFAX - HEALTHY BACK STORE |
| HB BANDAID FLEX BLACK - 9999920010 | HB FITBIT FLEX GWP HLDV 2013 | 4 | - | 347.04 | - | 347.04 | | 18 FAIRFAX - HEALTHY BACK STORE |
| UNIVERSAL MARK OUT OF STOCK - 99999999 | MOS SKU | 2 | - | - | - | - | | 18 FAIRFAX - HEALTHY BACK STORE |
| **Total for Warehouse 018** | | **768** | **4** | **98,591.56** | **2,277.76** | **92,869.32** | | |
| 1864-V040 - 1104500122 | NIGHTINGALL SURG CHR COBBLESTN | 1 | - | 295.00 | - | 295.00 | | 19 ALEXANDRIA - HEALTHY BACK |
| 13-MM32N4F3 - 1109900020 | HB ECLIPSE CHAIR | 2 | - | 285.30 | - | 285.30 | | 19 ALEXANDRIA - HEALTHY BACK |
| 63-MM217AF3 - 1109900026 | HB ECLIPSE DELUXE FB BLK BASE | 2 | - | 416.10 | - | 416.10 | | 19 ALEXANDRIA - HEALTHY BACK |
| HRL-81RM - 1109900029 | HB ECLIPSE DELX EXECUTIVE HORST | 2 | - | 45.00 | - | 45.00 | | 19 ALEXANDRIA - HEALTHY BACK |
| 317-ME3R2C6FF6 - 1109900037 | HB ECLIPSE PREMIER LEATHER | 3 | - | 608.55 | - | 608.55 | | 19 ALEXANDRIA - HEALTHY BACK |
| HERL-917M - 1109900040 | HB ECLIPSE PREMIER LEATHER HDR | 3 | - | 61.95 | - | 61.95 | | 19 ALEXANDRIA - HEALTHY BACK |
| 92W-M99C14F3W - 1109900043 | HB ECLIPSE SPORT RED/WHITE | 3 | - | 456.00 | - | 456.00 | | 19 ALEXANDRIA - HEALTHY BACK |
| LEAPV262055F17 - 1112260042 | LEAP 2 BLACK BUZZ 2 BLACK BASE | 1 | - | 550.29 | - | 550.29 | | 19 ALEXANDRIA - HEALTHY BACK |
| 52T8-01, XP-4Y, TR-4 - 1113333340 | ZODY BKWN LEATHER BACK COVER | 1 | - | 130.93 | - | 130.93 | | 19 ALEXANDRIA - HEALTHY BACK |
| MRF123AWAFAIGLBBGLBM17B41A703 - 1113344001 | MIRRA 2 FL GRPH/BLK/GRPH/LUM | 2 | - | 1,024.00 | - | 1,024.00 | | 19 ALEXANDRIA - HEALTHY BACK |
| AE213AWBN2G1BBBK3001 - 1121202014 | AERON B CLN CLSC CARBON CHAIR | 1 | - | 511.37 | - | 511.37 | | 19 ALEXANDRIA - HEALTHY BACK |
| CN112AWAAIG16LBB1513 - 1121205102 | EMBODY BALANCE BLK GRPH/GRPH | 1 | - | 799.50 | - | 799.50 | | 19 ALEXANDRIA - HEALTHY BACK |
| F213TW1C0 --- 1123300115 | FREEDOM EXE BLK T/T ADV ARM | 1 | - | 539.60 | - | 539.60 | | 19 ALEXANDRIA - HEALTHY BACK |
| F233TW1C0G - 1123301349 | FREEDOM EXE GRPH WAVE GEL | 1 | - | 568.48 | - | 568.48 | | 19 ALEXANDRIA - HEALTHY BACK |
| 8200 C1 BLACK - 1129900010 | NIGHTINGALE CXO LO BLK | 3 | - | 1,227.00 | - | 1,227.00 | | 19 ALEXANDRIA - HEALTHY BACK |
| 7300D-WH-AF 490 BONE - 1123997552 | IC2 LTH BONE/WHT/HDRST | 1 | - | 517.00 | - | 517.00 | | 19 ALEXANDRIA - HEALTHY BACK |
| 7700DCH-5C HB EXCLUSIVE CASHEW - 1130000010 | HB MONACO EXEC - CASHEW P LTHR | 1 | - | 493.00 | - | 493.00 | | 19 ALEXANDRIA - HEALTHY BACK |
| 7700DCH-5C HB EXCLU CHESNUT - 1130000014 | HB MONACO EXEC-CHESNUT P LTHER | 1 | - | 493.00 | - | 493.00 | | 19 ALEXANDRIA - HEALTHY BACK |
| 8600-H4 06 NAVY/M.FOAM/PA BASE - 1130800050 | HB FORTUNE 500 NAVY LTH/MF/PA | 1 | - | 756.25 | - | 756.25 | | 19 ALEXANDRIA - HEALTHY BACK |
| V077 - 1131000013 | HB WOOD KNEELING CHAIR W/ TP | 5 | - | 269.00 | - | 269.00 | | 19 ALEXANDRIA - HEALTHY BACK |
| 8184-41PKC1C3 - 1131100011 | OFFICEST-818 DEL EXEC CHAIR | 1 | - | 334.74 | - | 334.74 | | 19 ALEXANDRIA - HEALTHY BACK |
| AE213AWBG1N2NNB6B43D01 - 1133302012 | REFURB AERON HI STOOL CLN CARB | 1 | - | 743.18 | - | 743.18 | | 19 ALEXANDRIA - HEALTHY BACK |
| 52T207Z4EA3R3A1B8A800LTBFTRLE - 1149400000 | ZODY FL BLK GEL 5CAF/SLVR BASE | 1 | - | 476.76 | - | 476.76 | | 19 ALEXANDRIA - HEALTHY BACK |
| TARA2958-L1SNCE-HWL-HPAL-TRLE - 1149500001 | PLANES ELEC HGHT ADJ TABLE SLV | 1 | - | 758.03 | - | 758.03 | | 19 ALEXANDRIA - HEALTHY BACK |
| A-30N BLACK - 1170030001 | ALPHA 30 CHAIR COAL | 2 | 1 | 460.00 | 250.08 | 710.00 | | 19 ALEXANDRIA - HEALTHY BACK |
| A-30N BROWN - 1170030002 | ALPHA 30 CHAIR STONE | 1 | - | 250.00 | - | 250.00 | | 19 ALEXANDRIA - HEALTHY BACK |
| A-50H BLUE - 1170050003 | ALPHA 50 CHAIR SLV | 2 | - | 590.00 | - | 590.00 | | 19 ALEXANDRIA - HEALTHY BACK |
| A-50H GREEN - 1170050004 | ALPHA 50 CHAIR JADE | 2 | - | 590.00 | - | 590.00 | | 19 ALEXANDRIA - HEALTHY BACK |
| 255411-Z-2109 BLACK - 1181200001 | AERON BLK LTR ARM PADS (PAIR) | 1 | - | 45.36 | - | 45.36 | | 19 ALEXANDRIA - HEALTHY BACK |
| AE900NNBRK - 1181200005 | AERON LUMBAR SUPPORT SIZE B | 2 | - | 61.57 | - | 61.57 | | 19 ALEXANDRIA - HEALTHY BACK |
| AE900NNCBK - 1181200006 | AERON LUMBAR SUPPORT SIZE C | 1 | - | 31.19 | - | 31.19 | | 19 ALEXANDRIA - HEALTHY BACK |
| AE905BG1 - 1181200008 | AERON POSTURE FIT KIT SIZE B | 1 | - | 43.34 | - | 43.34 | | 19 ALEXANDRIA - HEALTHY BACK |
| AE905CG1 - 1181200009 | AERON POSTURE FIT KIT SIZE C | 1 | - | 43.34 | - | 43.34 | | 19 ALEXANDRIA - HEALTHY BACK |
| CXO HEADREST C1 BLACK - 1184500027 | CXO HEADREST BLACK | 1 | - | 60.00 | - | 60.00 | | 19 ALEXANDRIA - HEALTHY BACK |
| PR-501M-ADMIRAL - 2210026100 | HB GOLDEN ERGO COMFORT M ADMRL | 1 | - | 482.00 | - | 482.00 | | 19 ALEXANDRIA - HEALTHY BACK |
| PR-5055-ICA-HV2000 - 2211337218 | HB SUPREME CMFT SMALL CARDINAL | 1 | - | 861.00 | - | 861.00 | | 19 ALEXANDRIA - HEALTHY BACK |
| PC-ST-401-003 - 2214025001 | DISCO WEDGE SPANNER TABLE MAPL | 1 | - | 100.00 | - | 100.00 | | 19 ALEXANDRIA - HEALTHY BACK |
| PC-410-100-001 - 2241400700 | PC 4 CLASSIC DARK WALNUT BASE | 1 | - | 521.20 | - | 521.20 | | 19 ALEXANDRIA - HEALTHY BACK |
| PC-PAD-700-022 - 2241400708 | PC 4 LEATHER PAD ESPRESSO | 1 | - | 303.80 | - | 303.80 | | 19 ALEXANDRIA - HEALTHY BACK |
| PC-500-100-004 - 2241400718 | PC 5 SILHOUETTE BASE WALNUT | 1 | - | 775.00 | - | 775.00 | | 19 ALEXANDRIA - HEALTHY BACK |
| PC-PAD-800-026 - 2241400728 | PC 8 SIL PRM LTH PAD COGNAC | 1 | - | 410.00 | - | 410.00 | | 19 ALEXANDRIA - HEALTHY BACK |
| PCX-720-100-001 - 2241510001 | HT PCX 720 - BLACK | 1 | - | 835.00 | - | 835.00 | | 19 ALEXANDRIA - HEALTHY BACK |
| PCX-720-100-002 - 2241510102 | HT PCX 720 - SADDLE | 1 | - | 2,505.00 | - | 2,505.00 | | 19 ALEXANDRIA - HEALTHY BACK |
| HCP-81004-B/B - 2250025004 | YUME MASSAGE CHAIR BLK/BLK | 1 | - | 2,500.00 | - | 2,500.00 | | 19 ALEXANDRIA - HEALTHY BACK |
| HCP-11001A (B) - 2250025115 | NEW DREAMWAVE BLACK CHAIR | 1 | - | 4,005.00 | - | 4,005.00 | | 19 ALEXANDRIA - HEALTHY BACK |
| DUKE ESPRESSO - 2250025500 | DUKE AMSTERDAM ESPRESSO | 1 | - | 725.00 | - | 725.00 | | 19 ALEXANDRIA - HEALTHY BACK |
| CONTROL WAND - 2250025503 | POSITIVE POSTURE CONTROL WAND | 2 | - | 78.00 | - | 78.00 | | 19 ALEXANDRIA - HEALTHY BACK |
| LUMA COFFEE - 2250025511 | LUMA BRESVAE WEAVE COFFEE | 1 | - | 870.00 | - | 870.00 | | 19 ALEXANDRIA - HEALTHY BACK |
| 83811 - 2250025539 | DISCO DUKE AMSTERDAM BURGANOV | 1 | - | 725.00 | - | 725.00 | | 19 ALEXANDRIA - HEALTHY BACK |
| HCP-5373-BROWN - 2260041900 | FLEX 3S MASSAGE CHAIR BROWN | 1 | - | 2,599.00 | - | 2,599.00 | | 19 ALEXANDRIA - HEALTHY BACK |
| PR-127-UCB - 2270009127 | HB ASCENT COFFEE BEAN BRISA | 1 | - | 948.00 | - | 948.00 | | 39 ALEXANDRIA - HEALTHY BACK |
| PR-127-HVA-HV2000 - 2270009130 | HB ASCENT HAZELNUT HT & MSG | 1 | - | 959.00 | - | 959.00 | | 39 ALEXANDRIA - HEALTHY BACK |
| LFA45091-0649 - 2271801403 | DISCO LAFUMA FLT GUP-AIRXL BLK | 1 | - | 150.00 | - | 150.00 | | 39 ALEXANDRIA - HEALTHY BACK |
| LFM1794-3466-SEIGLE - 2271812122 | DISCO LAFUMA RSX CLIP SEIGLE | 1 | - | 74.94 | - | 74.94 | | 39 ALEXANDRIA - HEALTHY BACK |
| LFM3052-3462-OCEAN - 2271812125 | LAFUMA FUTURA OCEAN | 1 | - | 174.24 | - | 174.24 | | 39 ALEXANDRIA - HEALTHY BACK |
| LFM2513-0649-BLACK - 2271812128 | DISCO LAFUMA EVO AIR CMFT BLK | 1 | - | 140.80 | - | 140.80 | | 39 ALEXANDRIA - HEALTHY BACK |
| PC-009-401-010 - 2289900009 | PC 2 410/510 MEM FOAM+ KIT | 1 | - | 140.00 | - | 140.00 | | 39 ALEXANDRIA - HEALTHY BACK |
| 0004-29WALNUT - 2310000011 | DISCO ERGO RECLIN HT RISER | 1 | - | 23.00 | - | 23.00 | | 39 ALEXANDRIA - HEALTHY BACK |
| SVAG0-30-BL - 2551000005 | SVAGO LUSSO PRM LTH IVORY/BLACK | 1 | - | 1,135.36 | - | 1,135.36 | | 39 ALEXANDRIA - HEALTHY BACK |
| SV-601-29 - 2551000008 | SVAGO ZG CHAIR - BONDED BLACK | 2 | - | 1,493.22 | - | 1,493.22 | | 39 ALEXANDRIA - HEALTHY BACK |
| HB MEM FOAM PILLOW - IVORY - 2551000009 | DISCO HB SVAGO MEM FM PIL IVRY | 2 | - | 48.00 | - | 48.00 | | 39 ALEXANDRIA - HEALTHY BACK |
| SV-401-89 - 2551000013 | SVAGO ZG CHAIR - BOND CHOCOLA'T | 1 | - | 746.51 | - | 746.51 | | 39 ALEXANDRIA - HEALTHY BACK |
| SV-410-89-BW - 2551000036 | SVAGO BENESSERE CHOC/WALNUT | 1 | - | 1,302.40 | - | 1,302.40 | | 39 ALEXANDRIA - HEALTHY BACK |

## Healthy Back Summary Inventory listing

| Product | Description | 03/23 On Hand | 03/27 As Is | Inventory Value | As Is Value | Landed Value | Warehouse | Description |
|---|---|---|---|---|---|---|---|---|
| EC-619HB CHOCOLATE - 2660300003 | HB RESTORE MASSAGE CHAIR- CHOC | 1 | - | 1,800.95 | - | 1,800.95 | 19 ALEXANDRIA - HEALTHY BACK |
| EC-819BR5 90 BLACK - 2660300022 | HB RESTORE MSSGE CHR TRUE BLK | 1 | - | 1,800.95 | - | 1,800.95 | 19 ALEXANDRIA - HEALTHY BACK |
| 700037339-1050 - 3218030000 | IG 180 LUX FIRM MATT 60X80 | 1 | - | 1,225.00 | - | 1,225.00 | 19 ALEXANDRIA - HEALTHY BACK |
| 700037340-1050 - 3219030000 | IG 190 PLUSH MATT 60X60 | 1 | - | 1,360.00 | - | 1,360.00 | 19 ALEXANDRIA - HEALTHY BACK |
| 700097340-5060 - 3219030003 | IG 190 PLUSH MATT 76X80 | 2 | - | 3,010.00 | - | 3,010.00 | 19 ALEXANDRIA - HEALTHY BACK |
| 700056400-3550 (SILVER) - 3220000010 | IG ADJUSTABLE BASE 60X80 | 2 | - | 1,350.00 | - | 1,350.00 | 19 ALEXANDRIA - HEALTHY BACK |
| 4A4532 - 3310058366 | HB SLEEP SYSTEM BASE 38X80 | 2 | - | 1,224.00 | - | 1,224.00 | 19 ALEXANDRIA - HEALTHY BACK |
| 4A4534 - 3310058399 | HB SLEEP SYSTEM BASE 60X80 | 2 | - | 1,364.00 | - | 1,364.00 | 19 ALEXANDRIA - HEALTHY BACK |
| 4A4709 - 3310058488 | HB PLW TILT SLEEP BASE 38X80 | 2 | - | 1,398.40 | - | 1,398.40 | 19 ALEXANDRIA - HEALTHY BACK |
| 4AP110 - 3310038503 | HB MOMENTUM BASE DOLPHIN 60X80 | 2 | - | 1,090.20 | - | 1,090.20 | 19 ALEXANDRIA - HEALTHY BACK |
| 15440321 - 3310235193 | TP CLOUD SOFT & CONFORMING QN | 3 | - | 185.40 | - | 185.40 | 19 ALEXANDRIA - HEALTHY BACK |
| 15440321 - 3310235195 | CLOUD BREEZE DUAL COOLING QN | 3 | - | 238.80 | - | 238.80 | 19 ALEXANDRIA - HEALTHY BACK |
| 10020120 - 3310240220 | TP CLOUD SUP BREEZE MATT 38X80 | 1 | - | 1,147.50 | - | 1,147.50 | 19 ALEXANDRIA - HEALTHY BACK |
| 10020250 - 3310240450 | TP WEIGHTLESS SUP MATT 60X80 | 1 | - | 540.00 | - | 540.00 | 19 ALEXANDRIA - HEALTHY BACK |
| 10020350 - 3311035011 | TP ALLURA MATT 60X80 | 1 | - | 1,936.00 | - | 1,936.00 | 19 ALEXANDRIA - HEALTHY BACK |
| FOUN-55-001 - 3330000400 | HB BLISS STD FOUNDATION 30X80 | 1 | - | 40.00 | - | 40.00 | 19 ALEXANDRIA - HEALTHY BACK |
| 10019150 - 3332221216 | TP CLOUD LUXE BREEZE 60X80 | 1 | - | 1,480.50 | - | 1,480.50 | 19 ALEXANDRIA - HEALTHY BACK |
| 25565120 - 3332221227 | TP BROWN OX ERGO PREMIER 38X80 | 1 | - | 949.00 | - | 949.00 | 19 ALEXANDRIA - HEALTHY BACK |
| 25565250 - 3332221224 | TP BROWN OX ERGO PREMIER 60X80 | 1 | - | 999.00 | - | 999.00 | 19 ALEXANDRIA - HEALTHY BACK |
| 10254350 - 3332227306 | TP RHAPSODY LUXE MATT 60X80 | 1 | - | 1,070.00 | - | 1,070.00 | 19 ALEXANDRIA - HEALTHY BACK |
| 10256120 - 3332222350 | TP CONTOUR SUP MATT 38X80 | 1 | - | 732.00 | - | 732.00 | 19 ALEXANDRIA - HEALTHY BACK |
| 25565220 - 3332222380 | TP GREY PREMIER BASE 38X80 | 1 | - | 949.00 | - | 949.00 | 19 ALEXANDRIA - HEALTHY BACK |
| 25565250 - 3332222382 | TP GREY PREMIER BASE 60X80 | 2 | - | 1,998.00 | - | 1,998.00 | 19 ALEXANDRIA - HEALTHY BACK |
| 10236120 - 3332222430 | TP CLOUD ELITE MATT 38X80 | 1 | - | 1,125.00 | - | 1,125.00 | 19 ALEXANDRIA - HEALTHY BACK |
| 10104120 - 3343102301 | TP RHAPSODY BREEZE MATT 38X80 | 1 | - | 708.50 | - | 708.50 | 19 ALEXANDRIA - HEALTHY BACK |
| MHBCSE-3X-017 - 3350000220 | HB BLISS SERNITY CLS MATT 38X80 | 1 | - | 439.00 | - | 439.00 | 19 ALEXANDRIA - HEALTHY BACK |
| MHBCNA-3X-016 - 3350000320 | HB BLISS ESSENCE 38X80 | 1 | - | 557.00 | - | 557.00 | 19 ALEXANDRIA - HEALTHY BACK |
| MHBCSE-50-018 - 3353000450 | HB BLISS ELEGANCE 60X80 | 1 | - | 1,245.00 | - | 1,245.00 | 19 ALEXANDRIA - HEALTHY BACK |
| ESTAS+ 38X80 - 3350004368 | TECHN ESTASI+ 38X80 | - | 1 | - | 1,275.00 | 1,275.00 | 19 ALEXANDRIA - HEALTHY BACK |
| ESTAS+ 60X80 - 3350004608 | TECHN ESTASI+ 60X80 | 1 | - | 1,650.00 | - | 1,650.00 | 19 ALEXANDRIA - HEALTHY BACK |
| ARMONIA 60X80 - 3350004608 | TECHN ARMONIA 60X80 | 1 | - | 1,480.00 | - | 1,480.00 | 19 ALEXANDRIA - HEALTHY BACK |
| 410750-1150 - 3355100111 | HB EMBRACE COMFORT 60X80 | 1 | - | 279.00 | - | 279.00 | 19 ALEXANDRIA - HEALTHY BACK |
| 410270-1050 - 3355100318 | HB EMBRACE RELAXATION 60X80 | 1 | - | 326.00 | - | 326.00 | 19 ALEXANDRIA - HEALTHY BACK |
| FOUN-55-W8L - 3370000570 | HB BLISS LATEX FOUND 30X80 | 3 | - | 125.00 | - | 125.00 | 19 ALEXANDRIA - HEALTHY BACK |
| 12140808 - 3370002005 | DISCO SLEEP SYSTEM 38X80 FOUND | 1 | - | 75.60 | - | 75.60 | 19 ALEXANDRIA - HEALTHY BACK |
| 12308J-5020 - 3370902001 | SLEEP SYSTEM LOW 38X80 FOUND | 2 | - | 151.20 | - | 151.20 | 19 ALEXANDRIA - HEALTHY BACK |
| 25555150 - 3381108015 | DISCO TP ERGO SYST BASE 60X80 | 1 | - | 850.00 | - | 850.00 | 19 ALEXANDRIA - HEALTHY BACK |
| I-3360URR - 3409900006 | UNIVERSAL BED FRAME | 3 | - | 90.00 | - | 90.00 | 19 ALEXANDRIA - HEALTHY BACK |
| THBWBP-66-215 - 4310000170 | DISCO 2" CLS MATT TOP 76X80 | 1 | - | 258.00 | - | 258.00 | 19 ALEXANDRIA - HEALTHY BACK |
| THBWBP-3X-315 - 4310000220 | HB BLISS 3" CLS MATT TOP 38X80 | 1 | - | 194.00 | - | 194.00 | 19 ALEXANDRIA - HEALTHY BACK |
| THBCFS-3X-215 - 4310000304 | DISCO BLISS 2" 5LW RESP 38X80 | 1 | - | 87.50 | - | 87.50 | 19 ALEXANDRIA - HEALTHY BACK |
| 45203250 - 4405521005 | TP 60X80 MATTRESS PROTECTOR | 1 | - | 29.50 | - | 29.50 | 19 ALEXANDRIA - HEALTHY BACK |
| 504C004 29 4Q - 4410030601 | DREAMFIT QUEEN TWLIGH SHEET ST | 1 | - | 75.00 | - | 75.00 | 19 ALEXANDRIA - HEALTHY BACK |
| 111101111012 - 4410039750 | SHEEK FLEECE TWIN SHEETS | 1 | - | 40.00 | - | 40.00 | 19 ALEXANDRIA - HEALTHY BACK |
| 111131112112 - 4410030756 | SHEEK FLEECE STD PILLOW CASE | 1 | - | 15.00 | - | 15.00 | 19 ALEXANDRIA - HEALTHY BACK |
| SF6249 - 4410045000 | HB 4IN1 PILLOW | 6 | - | 128.04 | - | 128.04 | 19 ALEXANDRIA - HEALTHY BACK |
| 15390415 - 4411045000 | TP SYMPHONY PILLOW | 4 | - | 185.50 | - | 185.50 | 19 ALEXANDRIA - HEALTHY BACK |
| 15400221 - 4411045001 | DISCO TP RHAPSODY PILLOW QUEEN | 1 | - | 88.00 | - | 88.00 | 19 ALEXANDRIA - HEALTHY BACK |
| 15400225 - 4411045002 | DISCO TP RHAPSODY PILLOW KING | 2 | - | 210.00 | - | 210.00 | 19 ALEXANDRIA - HEALTHY BACK |
| 15390421 - 4411045004 | TP SYMPHONY PILLOW QUEEN | 3 | - | 178.50 | - | 178.50 | 19 ALEXANDRIA - HEALTHY BACK |
| 15435115 - 4411056111 | TP BREEZE PILLOW STD | 1 | - | 70.00 | - | 70.00 | 19 ALEXANDRIA - HEALTHY BACK |
| 304E004 06 1T - 4413044006 | DREAMFIT TWIN SNOW SHEET SET | 2 | - | 90.00 | - | 90.00 | 19 ALEXANDRIA - HEALTHY BACK |
| 304E004 06 3F - 4413044008 | DREAMFIT FULL SNOW SHEET SET | 2 | - | 110.00 | - | 110.00 | 19 ALEXANDRIA - HEALTHY BACK |
| 304E004 28 1T - 4413044017 | DREAMFIT TWIN CHAMP SHEET SET | 1 | - | 45.00 | - | 45.00 | 19 ALEXANDRIA - HEALTHY BACK |
| 304E004 28 3F - 4413044019 | DREAMFIT FULL CHAMP SHEET SET | 1 | - | 55.00 | - | 55.00 | 19 ALEXANDRIA - HEALTHY BACK |
| CLASSIC PILLOW QUEEN - 4431000017 | TECHNOGEL CLASSIC PILLOW QN | 5 | - | 225.00 | - | 225.00 | 19 ALEXANDRIA - HEALTHY BACK |
| DELUXE PILLOW QUEEN - 4431000018 | TECHNOGEL DELUXE PILLOW QN | 4 | - | 300.00 | - | 300.00 | 19 ALEXANDRIA - HEALTHY BACK |
| ANATOMIC PILLOW QUEEN - 4431000019 | TECHNOGEL ANATOMIC PILLOW QN | 5 | - | 375.00 | - | 375.00 | 19 ALEXANDRIA - HEALTHY BACK |
| CONTOUR PILLOW QUEEN - 4431000020 | TECHNOGEL CONTOUR PILLOW QN | 5 | - | 375.00 | - | 375.00 | 19 ALEXANDRIA - HEALTHY BACK |
| ANATOMIC+ ADJUSTABLE PILLOW - 4431000023 | HB/TG ANATOMIC+ ADJUST. PILLOW | 4 | - | 368.00 | - | 368.00 | 19 ALEXANDRIA - HEALTHY BACK |
| 810E224DD - 4451000200 | DISCO HB NECK THICK PILLOW | 1 | - | 17.75 | - | 17.75 | 19 ALEXANDRIA - HEALTHY BACK |
| 810E215DD - 4451000301 | DISCO HB NECK QUEEN PILLOW | 2 | - | 28.60 | - | 28.60 | 19 ALEXANDRIA - HEALTHY BACK |
| HBW41001500HD - 4451007001 | HB COMFORT PILLOW | 8 | - | 183.12 | - | 183.12 | 19 ALEXANDRIA - HEALTHY BACK |
| HB4451007 - 4451005002 | HB NECK PILLOW THIN | 5 | - | 94.00 | - | 94.00 | 19 ALEXANDRIA - HEALTHY BACK |
| HB4451001 - 4451005003 | HB NECK STD PILLOW | 2 | - | 42.42 | - | 42.42 | 19 ALEXANDRIA - HEALTHY BACK |
| HB4451004 - 4451005006 | HB LATERAL SUPPORT PILLOW STD | 6 | - | 102.52 | - | 102.52 | 19 ALEXANDRIA - HEALTHY BACK |
| HB4451005 - 4451005007 | HB U SHAPE NECK PILLOW | 2 | - | 24.36 | - | 24.36 | 19 ALEXANDRIA - HEALTHY BACK |
| 800014-6001 - 4451007010 | NEW HB THIN NECK PILLOW | 5 | - | 73.00 | - | 73.00 | 19 ALEXANDRIA - HEALTHY BACK |
| 800014-6002 - 4451007011 | NEW HB STD NECK PILLOW | 5 | - | 86.25 | - | 86.25 | 19 ALEXANDRIA - HEALTHY BACK |
| 800014-6003 - 4451007012 | NEW HB THICK NECK PILLOW | 5 | - | 94.50 | - | 94.50 | 19 ALEXANDRIA - HEALTHY BACK |
| 800012-6001 - 4451007013 | NEW HB LATERAL SUPPORT PILLOW | 5 | - | 98.25 | - | 98.25 | 19 ALEXANDRIA - HEALTHY BACK |
| 800013-6001 - 4451007014 | NEW HB TRAVEL PILLOW (U-SHAPE) | 4 | - | 39.00 | - | 39.00 | 19 ALEXANDRIA - HEALTHY BACK |
| 15315515 - 4451101203 | TP SIDE PILLOW MED | 5 | - | 232.50 | - | 232.50 | 19 ALEXANDRIA - HEALTHY BACK |
| 15300414 - 4451101301 | TP NECK PILLOW SM | 4 | - | 168.00 | - | 168.00 | 19 ALEXANDRIA - HEALTHY BACK |
| 15325143 - 4451101403 | TP NECKSUPPORT TRAVEL (USHAPE) | 3 | - | 111.00 | - | 111.00 | 19 ALEXANDRIA - HEALTHY BACK |
| 15315521 - 4451102003 | TP SIDE PILLOW QN MED | 1 | - | 59.50 | - | 59.50 | 19 ALEXANDRIA - HEALTHY BACK |
| 15255121 - 4451103002 | DISCO TP COMFORT PILLOW QUEEN | 2 | - | 154.50 | - | 154.50 | 19 ALEXANDRIA - HEALTHY BACK |
| 141131 - 4451103402 | TP NECK PILLOW MED REPL COVER | 2 | - | 35.00 | - | 35.00 | 19 ALEXANDRIA - HEALTHY BACK |
| 15255115 - 4451104001 | DISCO TP COMFORT PILLOW | 2 | - | 117.00 | - | 117.00 | 19 ALEXANDRIA - HEALTHY BACK |
| 15300425 - 4451105001 | TP NECK PILLOW XG MD | 1 | - | 71.50 | - | 71.50 | 19 ALEXANDRIA - HEALTHY BACK |
| 15420515 - 4451105100 | TP TRADITIONAL PILLOW X-SOFT | 3 | - | 154.50 | - | 154.50 | 19 ALEXANDRIA - HEALTHY BACK |
| 15420615 - 4451105200 | TP TRADITIONAL PILLOW SOFT | 4 | - | 193.50 | - | 193.50 | 19 ALEXANDRIA - HEALTHY BACK |
| 15420715 - 4451105300 | TP TRADITIONAL PILLOW MEDIUM | 3 | - | 139.50 | - | 139.50 | 19 ALEXANDRIA - HEALTHY BACK |
| 15300416 - 4451106001 | TP NECK PILLOW LRG | 3 | - | 178.50 | - | 178.50 | 19 ALEXANDRIA - HEALTHY BACK |
| 15300415 - 4451107001 | TP NECK PILLOW MED | 3 | - | 193.50 | - | 193.50 | 19 ALEXANDRIA - HEALTHY BACK |
| 15300421 - 4451108001 | TP NECK PILLOW QN MED | 6 | - | 357.00 | - | 357.00 | 19 ALEXANDRIA - HEALTHY BACK |
| 15300422 - 4451109001 | TP NECK PILLOW QN LRG | 5 | - | 352.50 | - | 352.50 | 19 ALEXANDRIA - HEALTHY BACK |
| 800015-6001 - 4452005003 | NEW HB COMFORT PILLOW | 5 | - | 66.75 | - | 66.75 | 19 ALEXANDRIA - HEALTHY BACK |
| 800014-6001 - 4452005003 | GWP MEM FOAM THIN NECK PILLOW | 2 | - | 25.60 | - | 25.60 | 19 ALEXANDRIA - HEALTHY BACK |
| 15235615 - 4455410116 | DISCO TP CLOUD PILLOW | 2 | - | 138.00 | - | 138.00 | 19 ALEXANDRIA - HEALTHY BACK |
| PIL2LBPTMSTD - 4470000000 | HB BLISS STD HIGH PRO PILLOW | 4 | - | 124.00 | - | 124.00 | 19 ALEXANDRIA - HEALTHY BACK |
| PIL2LBPTSSTD - 4470000001 | HB BLISS STD LOW PRO PILLOW | 1 | - | 31.00 | - | 31.00 | 19 ALEXANDRIA - HEALTHY BACK |
| PIL2LBPTHQLRN - 4470000003 | HB BLISS QN HIGH PRO PILLOW | 6 | - | 204.00 | - | 204.00 | 19 ALEXANDRIA - HEALTHY BACK |
| PIL2LBPTSQLN - 4470000004 | HB BLISS QN LOW PRO PILLOW | 2 | - | 102.00 | - | 102.00 | 19 ALEXANDRIA - HEALTHY BACK |
| PIL2LBSQLN - 4472000200 | BLISS LATEX DOWN PIL QN HIGH | 2 | - | 80.00 | - | 80.00 | 19 ALEXANDRIA - HEALTHY BACK |
| HB4600100 - 4471000001 | HB BODY PILLOW | 5 | - | 99.75 | - | 99.75 | 19 ALEXANDRIA - HEALTHY BACK |
| 15365215 - 4471301002 | TP BODY PILLOW 48" | 1 | - | 99.00 | - | 99.00 | 19 ALEXANDRIA - HEALTHY BACK |
| TRAVEL PILLOW - 4480000800 | TECHN TRAVEL PILLOW | 3 | - | 150.00 | - | 150.00 | 19 ALEXANDRIA - HEALTHY BACK |
| TRAVEL COLLAR - 4480001800 | TECHN TRAVEL COLLAR | 3 | - | 135.00 | - | 135.00 | 19 ALEXANDRIA - HEALTHY BACK |
| 4100 - 4500700000 | ERGO COMFORT TOP BACKREST | 1 | - | 78.88 | - | 78.88 | 19 ALEXANDRIA - HEALTHY BACK |

Healthy Back Summary Inventory Listing

| Product | Description | 03/27 On Hand | 03/27 At H | Inventory Value | As H Value | Landed Value | Warehouse | Description |
|---|---|---|---|---|---|---|---|---|
| HB-4400260 - 4501000001 | HB KNEE LIFT | 2 | - | 28.78 | - | 28.78 | - | 19 ALEXANDRIA - HEALTHY BACK |
| HB-4400300      - 4501000002 | HB LEG SPACER STD | 1 | - | 25.00 | - | 25.00 | - | 19 ALEXANDRIA - HEALTHY BACK |
| HB-4300240-10 - 4501001000 | HB 10" BED WEDGE | 3 | - | 82.74 | - | 82.74 | - | 19 ALEXANDRIA - HEALTHY BACK |
| HB420310TATS - 4501001001 | HB 5ML LEG WEDGE SYSTEM | 2 | - | 61.54 | - | 61.54 | - | 19 ALEXANDRIA - HEALTHY BACK |
| HB4300240-12 - 4501001200 | HB 12" BED WEDGE | 3 | - | 103.95 | - | 103.95 | - | 19 ALEXANDRIA - HEALTHY BACK |
| HB-4300310 5RT4A - 4501001001 | HB MED LEG WEDGE SYSTEM | 1 | - | 25.94 | - | 25.94 | - | 19 ALEXANDRIA - HEALTHY BACK |
| HB-4300310 5RW5 - 4501001001 | HB STD BED WEDGE SYSTEM | 1 | - | 55.23 | - | 55.23 | - | 19 ALEXANDRIA - HEALTHY BACK |
| HB-4300250-6 - 4501006000 | HB 6" LEG WEDGE | 2 | - | 49.78 | - | 49.78 | - | 19 ALEXANDRIA - HEALTHY BACK |
| HB-4300240-7 - 4501007000 | HB 7" BED WEDGE | 2 | - | 44.88 | - | 44.88 | - | 19 ALEXANDRIA - HEALTHY BACK |
| HB-4300250-8 - 4501008000 | HB 8" LEG WEDGE | 3 | - | 83.49 | - | 83.49 | - | 19 ALEXANDRIA - HEALTHY BACK |
| 482101 - 4502006000 | HB SLEEP SYSTEM 2" LEG SET | 1 | - | 16.80 | - | 16.80 | - | 19 ALEXANDRIA - HEALTHY BACK |
| BED LOUNGE BEIGE - 4509002241 | BED LOUNGE BEIGE STD | 2 | - | 135.00 | - | 135.00 | - | 19 ALEXANDRIA - HEALTHY BACK |
| PT32101RD - 4519002000 | HEALTHYBACK 26X80 MATT TOPPER | 2 | - | 138.72 | - | 138.72 | - | 19 ALEXANDRIA - HEALTHY BACK |
| HB-4500470-WH-BPC3 - 4521000100 | HB WHT BODY PILLOW CASE | 1 | - | 9.00 | - | 9.00 | - | 19 ALEXANDRIA - HEALTHY BACK |
| HB-4500470-EC      - 4521000122 | HB ECRU BODY PILLOW CASE | 1 | - | 10.00 | - | 10.00 | - | 19 ALEXANDRIA - HEALTHY BACK |
| HB-4500450 XLQ/WH - 4521002001 | DISCO HB WHT QN XL CTN PLW CAS | 1 | - | 7.40 | - | 7.40 | - | 19 ALEXANDRIA - HEALTHY BACK |
| HB-4500450 5/QN/W - 4521003110 | DISCO HB IVRY QN SATN PLW CASE | 1 | - | 8.65 | - | 8.65 | - | 19 ALEXANDRIA - HEALTHY BACK |
| HB-4500450 XL/EC - 4521004123 | DISCO HB ECRU XL CTN PLW CASE | 1 | - | 6.90 | - | 6.90 | - | 19 ALEXANDRIA - HEALTHY BACK |
| P 0232 - 4529904100 | DISCO PROTECTABED FXL MATT CVR | 1 | - | 28.45 | - | 28.45 | - | 19 ALEXANDRIA - HEALTHY BACK |
| 304E004 66 KPC - 4530400406 | DREAMFIT SNOW KING PILLOW CASE | 1 | - | 16.00 | - | 16.00 | - | 19 ALEXANDRIA - HEALTHY BACK |
| 304E004 06 5PC - 4530400407 | DREAMFIT SNOW STD PILLOW CASE | 2 | - | 28.00 | - | 28.00 | - | 19 ALEXANDRIA - HEALTHY BACK |
| 304E004 28 KPC - 4530400408 | DREAMFIT CHAMP KG PILLOW CASE | 1 | - | 16.00 | - | 16.00 | - | 19 ALEXANDRIA - HEALTHY BACK |
| 304E004 28 5PC - 4530400409 | DREAMFIT STD CHAMP PILLOW CASE | 3 | - | 45.00 | - | 45.00 | - | 19 ALEXANDRIA - HEALTHY BACK |
| 304E004 30 5PC - 4530400413 | DREAMFIT TRUFL STD PILLOW CASE | 2 | - | 28.00 | - | 28.00 | - | 19 ALEXANDRIA - HEALTHY BACK |
| CHU020-R - 4539900001 | CHILLOW COOLING INSERT | 4 | - | 59.80 | - | 59.80 | - | 19 ALEXANDRIA - HEALTHY BACK |
| 74TRHB100 - 4574100100 | HB MATT PROTECTOR FLAT TWIN | 1 | - | 15.00 | - | 15.00 | - | 19 ALEXANDRIA - HEALTHY BACK |
| 22TRC101 - 4574100101 | HB PLW PROTECTOR FLAT STD/QN | 6 | - | 33.00 | - | 33.00 | - | 19 ALEXANDRIA - HEALTHY BACK |
| 22TRC102 - 4574100102 | HB PLW PROTECTOR FLAT KG/CKG | 2 | - | 15.00 | - | 15.00 | - | 19 ALEXANDRIA - HEALTHY BACK |
| 74TRLHB100 - 4574100200 | HB MATT PROTECTOR FLAT TXL | 2 | - | 32.00 | - | 32.00 | - | 19 ALEXANDRIA - HEALTHY BACK |
| 74TRHB100 - 4574100300 | HB MATT PROTECTOR FLAT FULL | 1 | - | 16.00 | - | 16.00 | - | 19 ALEXANDRIA - HEALTHY BACK |
| 74TRLHB101 - 4574100400 | HB MATT PROTECTOR FLAT FXL | 2 | - | 34.00 | - | 34.00 | - | 19 ALEXANDRIA - HEALTHY BACK |
| 74TRHB102 - 4574100500 | HB MATT PROTECTOR FLAT QN | 5 | - | 85.00 | - | 85.00 | - | 19 ALEXANDRIA - HEALTHY BACK |
| 74TRHB103 - 4574100600 | HB MATT PROTECTOR FLAT KING | 2 | - | 36.00 | - | 36.00 | - | 19 ALEXANDRIA - HEALTHY BACK |
| 74TRHB104 - 4574100700 | HB MATT PROTECTOR FLAT CAL KNG | 1 | - | 18.00 | - | 18.00 | - | 19 ALEXANDRIA - HEALTHY BACK |
| 74TRHB107 - 4574100750 | HB MATT PROTECTOR FLAT SPCKG | 1 | - | 33.00 | - | 33.00 | - | 19 ALEXANDRIA - HEALTHY BACK |
| 74TRCHB1200 - 4574101200 | HB TOTAL MATT PROTECTOR TWIN | 2 | - | 57.90 | - | 57.90 | - | 19 ALEXANDRIA - HEALTHY BACK |
| 74TRCTKLHB1200 - 4574101201 | HB TOTAL MATT PROTECTOR TWN XL | 3 | - | 96.85 | - | 96.85 | - | 19 ALEXANDRIA - HEALTHY BACK |
| 74TRCZHB1201 - 4574101202 | HB TOTAL MATT PROTECTOR FULL | 1 | - | 33.95 | - | 33.95 | - | 19 ALEXANDRIA - HEALTHY BACK |
| 74TRCZHB1202 - 4574101204 | HB TOTAL MATT PROTECTOR QUEEN | 2 | - | 77.90 | - | 77.90 | - | 19 ALEXANDRIA - HEALTHY BACK |
| 74TRCKHB1203 - 4574101205 | HB TOTAL MATT PROTECTOR KING | 2 | - | 81.90 | - | 81.90 | - | 19 ALEXANDRIA - HEALTHY BACK |
| 255500-4010 - 4619901000 | HB EMBRACE MATT TOPPER 38X74 | 1 | - | 77.00 | - | 77.00 | - | 19 ALEXANDRIA - HEALTHY BACK |
| 255500-4020 - 4619902000 | HB EMBRACE MATT TOPPER 38X80 | 4 | - | 348.00 | - | 348.00 | - | 19 ALEXANDRIA - HEALTHY BACK |
| 255500-4030 - 4619903000 | HB EMBRACE MATT TOPPER 54X74 | 1 | - | 113.00 | - | 113.00 | - | 19 ALEXANDRIA - HEALTHY BACK |
| 255500-4050 - 4619905000 | HB EMBRACE MATT TOPPER 60X80 | 2 | - | 238.00 | - | 238.00 | - | 19 ALEXANDRIA - HEALTHY BACK |
| 255500-3040 - 4619906000 | HB EMBRACE MATT TOPPER 76X80 | 2 | - | 234.00 | - | 234.00 | - | 19 ALEXANDRIA - HEALTHY BACK |
| 810114-6050 - 5195078000 | NEW HB BLUE LUMBAR | 5 | - | 47.25 | - | 47.25 | - | 19 ALEXANDRIA - HEALTHY BACK |
| 810303-6050 - 5195078002 | NEW HB BLACK LUMBAR W/WINGS | 5 | - | 41.00 | - | 41.00 | - | 19 ALEXANDRIA - HEALTHY BACK |
| 810124-6050 - 5195078003 | NEW HB GREY LUMBAR | 5 | - | 41.00 | - | 41.00 | - | 19 ALEXANDRIA - HEALTHY BACK |
| HB-BK - 5442212000 | VOLT HEATED LUMBAR | 4 | - | 39.92 | - | 39.92 | - | 19 ALEXANDRIA - HEALTHY BACK |
| HBS100080BK - 5560042400 | HB DELUXE LUMBAR SUPPORT BLACK | 3 | - | 66.15 | - | 66.15 | - | 19 ALEXANDRIA - HEALTHY BACK |
| HBS100120BK - 5561000011 | HB BLK BACK REST W/ WINGS | 3 | - | 38.13 | - | 38.13 | - | 19 ALEXANDRIA - HEALTHY BACK |
| HBS100080GR - 5561002040 | HB DELUXE LUMBAR SUPPORT GREY | 11 | - | 242.55 | - | 242.55 | - | 19 ALEXANDRIA - HEALTHY BACK |
| 15330141 - 5561000001 | TP LUMBAR CUSHION SUPPORT | 6 | - | 276.00 | - | 276.00 | - | 19 ALEXANDRIA - HEALTHY BACK |
| 15330143 - 5561100002 | TP LUMBAR CUSHION TRAVEL | 4 | - | 120.00 | - | 120.00 | - | 19 ALEXANDRIA - HEALTHY BACK |
| HB550023DBK - 5571000001 | HB SACRO SEAT WEDGE | 4 | - | 63.00 | - | 63.00 | - | 19 ALEXANDRIA - HEALTHY BACK |
| 15333133 - 5571100001 | TP SEAT CUSHION HOME & OFFICE | 5 | - | 230.00 | - | 230.00 | - | 19 ALEXANDRIA - HEALTHY BACK |
| TUSH CUSH BLACK - 5571600010 | TUSH-CUSH BLK | 3 | - | 84.00 | - | 84.00 | - | 19 ALEXANDRIA - HEALTHY BACK |
| KERI BACK 18" BLACK - 5581100008 | SACROEASE KERI BACK 18" BLACK | 2 | - | 136.00 | - | 136.00 | - | 19 ALEXANDRIA - HEALTHY BACK |
| BRSCTK-BLACK - 5581500011 | SACROEASE FOAM 15" BLACK | 4 | - | 510.00 | - | 510.00 | - | 19 ALEXANDRIA - HEALTHY BACK |
| WEDGE EASE BLACK - 5581500090 | SACROEASE WEDGE EASE BLACK | 1 | - | 33.50 | - | 33.50 | - | 19 ALEXANDRIA - HEALTHY BACK |
| 85-100 - 5581600851 | GELCO G SEAT | 1 | - | 35.00 | - | 35.00 | - | 19 ALEXANDRIA - HEALTHY BACK |
| 95-100 - 5581600951 | GELCO U SEAT ULTRA | 1 | - | 55.00 | - | 55.00 | - | 19 ALEXANDRIA - HEALTHY BACK |
| 880H+L      - 5582900013 | BETTER BACK SEAT/BACK BLK | 2 | - | 81.90 | - | 81.90 | - | 19 ALEXANDRIA - HEALTHY BACK |
| HBS100060GN - 5591001400 | HB LUMBAR SUPPORT BLUE | 4 | - | 71.00 | - | 71.00 | - | 19 ALEXANDRIA - HEALTHY BACK |
| HBS30026DBK - 5591003000 | HB LUMBAR 1/2 ROLL BLACK | 3 | - | 32.76 | - | 32.76 | - | 19 ALEXANDRIA - HEALTHY BACK |
| 703 - 5591700001 | MCKENZIE CERVICAL ROLL | 2 | - | 18.50 | - | 18.50 | - | 19 ALEXANDRIA - HEALTHY BACK |
| 705 - 5591700002 | MCKENZIE ORIGINAL LUMBAR ROLL | 2 | - | 18.90 | - | 18.90 | - | 19 ALEXANDRIA - HEALTHY BACK |
| #708 - 5591700004 | MCKENZIE SUPER ROLL | 4 | - | 67.40 | - | 67.40 | - | 19 ALEXANDRIA - HEALTHY BACK |
| #700 - 5591700005 | MCKENZIE D-ROLL | 2 | - | 25.10 | - | 25.10 | - | 19 ALEXANDRIA - HEALTHY BACK |
| 5593500013 ** | LUMBI-PAD BLK | 3 | - | 20.49 | - | 20.49 | - | 19 ALEXANDRIA - HEALTHY BACK |
| A6002BK - 5593500012 | BI-FOM BLK LUMBAR SUPPORT | 1 | - | 9.61 | - | 9.61 | - | 19 ALEXANDRIA - HEALTHY BACK |
| A6002GR - 5593500042 | BI-FOM GRY LUMBAR SUPPORT | 3 | - | 28.83 | - | 28.83 | - | 19 ALEXANDRIA - HEALTHY BACK |
| PLAO30G-008 - 5599900001 | TECHNOGEL SEAT SUPPORT | 4 | - | 300.00 | - | 300.00 | - | 19 ALEXANDRIA - HEALTHY BACK |
| PLA029G-007 - 5599900002 | TECHNOGEL LUMBAR SUPPORT | 3 | - | 138.00 | - | 138.00 | - | 19 ALEXANDRIA - HEALTHY BACK |
| 8A-305 GREY / VINYL POUCH - 5599900040 | MEDIC-AIR GRY LUMBAR SUPPORT | 3 | - | 21.63 | - | 21.63 | - | 19 ALEXANDRIA - HEALTHY BACK |
| 8A-305 BLUE / VINYL POUCH - 5599900401 | REFURB MEDIC-AIR BLU LUMBAR | 1 | - | 7.21 | - | 7.21 | - | 19 ALEXANDRIA - HEALTHY BACK |
| M360 - 6543210001 | MQH 360 ROLLER MASSAGER | 4 | - | 98.00 | - | 98.00 | - | 19 ALEXANDRIA - HEALTHY BACK |
| 703235 - 6543210011 | HANDHELD ROLLER MASSAGER | 5 | - | 15.00 | - | 15.00 | - | 19 ALEXANDRIA - HEALTHY BACK |
| L524 - 6543210012 | BODY TAPPER (SET OF 2) | 5 | - | 17.50 | - | 17.50 | - | 19 ALEXANDRIA - HEALTHY BACK |
| PM100 - 6659900250 | IB PERCUSSION MASSAGER | 21 | - | 420.00 | - | 420.00 | - | 19 ALEXANDRIA - HEALTHY BACK |
| EPULSE HEAD MASSAGER - 6659912000 | PERSONAL HEAD MASSAGER | 1 | - | 55.00 | - | 55.00 | - | 19 ALEXANDRIA - HEALTHY BACK |
| CS-703B - 6668651000 | COZZIA FOOT MASSAGER | 1 | - | 115.00 | - | 115.00 | - | 19 ALEXANDRIA - HEALTHY BACK |
| SM-100 - 6668651001 | JOHNSON NECK MASSAGER | 1 | - | 35.00 | - | 35.00 | - | 19 ALEXANDRIA - HEALTHY BACK |
| NANO-BLACK - 6668651002 | TP THERAPY NANO BLK | 2 | - | 25.00 | - | 25.00 | - | 19 ALEXANDRIA - HEALTHY BACK |
| STK-BLACK - 6668651004 | TP THERAPY STK BLK | 1 | - | 17.50 | - | 17.50 | - | 19 ALEXANDRIA - HEALTHY BACK |
| BACKCARE      - 6662000001 | THERACANE | 4 | - | 75.60 | - | 75.60 | - | 19 ALEXANDRIA - HEALTHY BACK |
| 00003 - 6683900013 | DISCO HAPPY MASSAGER | 2 | - | 5.60 | - | 5.60 | - | 19 ALEXANDRIA - HEALTHY BACK |
| 00043 - 6683900012 | DISCO HAPPY HAND HELD MASSAGER | 4 | - | 17.00 | - | 17.00 | - | 19 ALEXANDRIA - HEALTHY BACK |
| CN3005L - 7742211224 | TEETER LS LTD. INVERSION TABLE | 1 | - | 234.00 | - | 234.00 | - | 19 ALEXANDRIA - HEALTHY BACK |
| CN-B1 - 7744300011 | MASTERCARE INVERSION TABLE B1 | 1 | - | 319.60 | - | 319.60 | - | 19 ALEXANDRIA - HEALTHY BACK |
| MI - 7744300012 | MASTERCARE MINI INVERSION TABL | 1 | - | 199.80 | - | 199.80 | - | 19 ALEXANDRIA - HEALTHY BACK |
| HB/GYMBALL45 - 7751004500 | DISCO EXERSWISS BALL 45CM | 2 | - | 12.15 | - | 12.15 | - | 19 ALEXANDRIA - HEALTHY BACK |
| HB/GYMBALL55 - 7751005500 | DISCO EXERSWISS BALL 55CM | 2 | - | 14.20 | - | 14.20 | - | 19 ALEXANDRIA - HEALTHY BACK |
| HB STRESS BALL - 7751011110 | HB STRESS BALL | 8 | - | 4.40 | - | 4.40 | - | 19 ALEXANDRIA - HEALTHY BACK |
| OPTP312INO - 7759903400 | FOAM ROLLER 36 X 4 | 2 | - | 20.64 | - | 20.64 | - | 19 ALEXANDRIA - HEALTHY BACK |
| 22FR636F - 7759904400 | FOAM ROLLER 36 X 6 | 4 | - | 42.48 | - | 42.48 | - | 19 ALEXANDRIA - HEALTHY BACK |
| 14001 GRIP YELLOW EXTRALIGHT - 7760110217 | GRIPMASTER XLIGHT YELLOW | 3 | - | 19.50 | - | 19.50 | - | 19 ALEXANDRIA - HEALTHY BACK |
| 14001 GRIP BLUE LIGHT - 7760210227 | GRIPMASTER LIGHT BLUE | 3 | - | 19.50 | - | 19.50 | - | 19 ALEXANDRIA - HEALTHY BACK |
| 14002 GRIP RED MEDIUM - 7760310223 | GRIPMASTER MEDIUM RED | 10 | - | 65.00 | - | 65.00 | - | 19 ALEXANDRIA - HEALTHY BACK |
| 14003 GRIP BLACK HEAVY - 7760310227 | GRIPMASTER HEAVY BLACK | 2 | - | 13.00 | - | 13.00 | - | 19 ALEXANDRIA - HEALTHY BACK |

Page 24 of 81

Healthy Back Summary Inventory Listing

| Product | Description | 03/27 On Hand | 03/27 As Is | Inventory Value | As Is Value | Landed Value | Warehouse | Description |
|---|---|---|---|---|---|---|---|---|
| BDS10045CM - 7761004500 | BODY SPORT EXERCISE BALL 45CM | 2 | - | 15.50 | - | 15.50 | | 19 ALEXANDRIA - HEALTHY BACK |
| BDS10055ABCM - 7763005500 | BODY SPORT EXERCISE BALL 55CM | 3 | - | 23.25 | - | 23.25 | | 19 ALEXANDRIA - HEALTHY BACK |
| BDS10065ABCM - 7763006500 | BODY SPORT EXERCISE BALL 65 CM | 3 | - | 23.25 | - | 23.25 | | 19 ALEXANDRIA - HEALTHY BACK |
| BDS10075ABCM - 7763007500 | BODY SPORT EXERCISE BALL 75 CM | 3 | - | 23.25 | - | 23.25 | | 19 ALEXANDRIA - HEALTHY BACK |
| - 7762000013 | STRETCHING IN THE OFFICE BOOK | 2 | - | 12.42 | - | 12.42 | | 19 ALEXANDRIA - HEALTHY BACK |
| 5035 - 7762000014 | STRETCHING DVD | 1 | - | 9.64 | - | 9.64 | | 19 ALEXANDRIA - HEALTHY BACK |
| 1004 - 7762000030 | STRETCHING BOOK II | 2 | - | 19.94 | - | 19.94 | | 19 ALEXANDRIA - HEALTHY BACK |
| 0-7611-2866-9 - 7763900000 | THE MIRACLE BALL METHOD | 3 | - | 27.87 | - | 27.87 | | 19 ALEXANDRIA - HEALTHY BACK |
| HYG165-HVY - 7779900002 | THERA BAND HEAVY | 3 | - | 23.64 | - | 23.64 | | 19 ALEXANDRIA - HEALTHY BACK |
| EP1250 TEETER VIBRATION CUSHION - 7782200011 | TEETER VIBRATION CUSHION | 1 | - | 60.00 | - | 60.00 | | 19 ALEXANDRIA - HEALTHY BACK |
| EM1163 - 7795900001 | OVERDOOR CERVICAL TRACTION | 2 | - | 30.18 | - | 30.18 | | 19 ALEXANDRIA - HEALTHY BACK |
| AE900NNB-58 - 8812012005 | AERON LUMBAR TITANIUM SIZE B | 1 | - | 28.35 | - | 28.35 | | 19 ALEXANDRIA - HEALTHY BACK |
| F1210 - 9841000001 | HB FOOTREST 3" BLK & CHROME | 4 | - | 73.92 | - | 73.92 | | 19 ALEXANDRIA - HEALTHY BACK |
| F1220 - 9841000002 | FOOTREST 6" BLK & CHROME | 4 | - | 92.40 | - | 92.40 | | 19 ALEXANDRIA - HEALTHY BACK |
| FM500 CHERRY - 9845000010 | HUMANSCALE FM500 CHER FOOTREST | 2 | - | 72.00 | - | 72.00 | | 19 ALEXANDRIA - HEALTHY BACK |
| FM100 NATURAL - 9841000011 | HUMANSCALE FM100 NAT FOOTREST | 2 | - | 33.00 | - | 33.00 | | 19 ALEXANDRIA - HEALTHY BACK |
| H65832 - 9849900006 | DISCO COMFORT TREAD STD FOOTRI | 1 | - | 16.31 | - | 16.31 | | 19 ALEXANDRIA - HEALTHY BACK |
| SGV900SLHVG16 - 9868100015 | HUMANSCALE SG KEYBOARD SYSTEM | 1 | - | 163.45 | - | 163.45 | | 19 ALEXANDRIA - HEALTHY BACK |
| M2C5 - 9860100101B | HUMANSCALE MONITOR ARM | 1 | - | 108.50 | - | 108.50 | | 19 ALEXANDRIA - HEALTHY BACK |
| Y6470FRM5 - 9860100102 | FLUTE LIGHT | 1 | - | 116.00 | - | 116.00 | | 19 ALEXANDRIA - HEALTHY BACK |
| Y8100 - 9860100104 | DISCO C2 CLIMATE CONTROL | 1 | - | 142.50 | - | 142.50 | | 19 ALEXANDRIA - HEALTHY BACK |
| TRU-5100 - 9860100220 | HB ERGONOMIC MONITOR ARM | 6 | - | 456.00 | - | 456.00 | | 19 ALEXANDRIA - HEALTHY BACK |
| TRU-R31C - 9860100221 | HB ERGONOMIC LED DESK LIGHT | 3 | - | 240.00 | - | 240.00 | | 19 ALEXANDRIA - HEALTHY BACK |
| ETK-B1 - 9860100222 | HB BLUETOOTH KEYBOARD | 2 | - | 50.00 | - | 50.00 | | 19 ALEXANDRIA - HEALTHY BACK |
| R2-1011 - 9860100223 | PENCLIC WIRELESS MOUSE | 1 | - | 44.80 | - | 44.80 | | 19 ALEXANDRIA - HEALTHY BACK |
| Y7755-LAWNBUG7 - 9860100351 | ENVELOP WRM GRY NEUT BLK UMBER | 1 | - | 480.00 | - | 480.00 | | 19 ALEXANDRIA - HEALTHY BACK |
| Y7755-LA1XMSG7 - 9860100444 | ENVELOP VANILLA/MET SLVR | 1 | - | 488.00 | - | 488.00 | | 19 ALEXANDRIA - HEALTHY BACK |
| OX2EB55 - 9860301102 | HUMANSCALE DIFFERENT T5K LIGHT | 6 | - | 444.96 | - | 444.96 | | 19 ALEXANDRIA - HEALTHY BACK |
| 802-9 - 9869900004 | TREAT YOUR OWN BACK BOOK | 3 | - | 18.00 | - | 18.00 | | 19 ALEXANDRIA - HEALTHY BACK |
| 803-5 - 9869900005 | TREAT YOUR OWN NECK BOOK | 3 | - | 16.50 | - | 16.50 | | 19 ALEXANDRIA - HEALTHY BACK |
| GX10 GELPACK 630IH - 9871001000 | HB SML HOT COLD GEL PACK | 3 | - | 11.31 | - | 11.31 | | 19 ALEXANDRIA - HEALTHY BACK |
| MN8J - 9876500001 | MOB NECK+ HEAT WRAP (S/M) | 1 | - | 34.50 | - | 34.50 | | 19 ALEXANDRIA - HEALTHY BACK |
| M82 - 9876500012 | MOB BACK PAIN WRAP [M] | 2 | - | 129.00 | - | 129.00 | | 19 ALEXANDRIA - HEALTHY BACK |
| 19028 RETAIL - 9879900008 | FORMFIT HOT/COLD GEL PACK | 1 | - | 7.00 | - | 7.00 | | 19 ALEXANDRIA - HEALTHY BACK |
| LW202 - 9879901001 | ELASTOGEL LUMBAR WRAP SM/MED | 2 | - | 75.45 | - | 75.45 | | 19 ALEXANDRIA - HEALTHY BACK |
| CC302 - 9879905001 | ELASTOGEL CERVICAL COLLAR | 2 | - | 50.18 | - | 50.18 | | 19 ALEXANDRIA - HEALTHY BACK |
| SM301 - 9879906001 | ELASTOGEL SINUS MASK | 2 | - | 22.32 | - | 22.32 | | 19 ALEXANDRIA - HEALTHY BACK |
| 19043-B - 9889901002 | FORMFIT SML SUPPORT BELT | 1 | - | 19.55 | - | 19.55 | | 19 ALEXANDRIA - HEALTHY BACK |
| 19045-B - 9889902002 | FORMFIT MED SUPPORT BELT | 2 | - | 39.10 | - | 39.10 | | 19 ALEXANDRIA - HEALTHY BACK |
| A02226 - SMALL - 9889902011 | ACTION BELT SMALL | 3 | - | 18.50 | - | 18.50 | | 19 ALEXANDRIA - HEALTHY BACK |
| 19047-B - 9889903002 | FORMFIT LRG SUPPORT BELT | 2 | - | 39.10 | - | 39.10 | | 19 ALEXANDRIA - HEALTHY BACK |
| 19048-B - 9889904002 | FORMFIT XL SUPPORT BELT | 3 | - | 19.55 | - | 19.55 | | 19 ALEXANDRIA - HEALTHY BACK |
| 19049-B - 9889905001 | FORMFIT XXL SUPPORT BELT | 1 | - | 19.55 | - | 19.55 | | 19 ALEXANDRIA - HEALTHY BACK |
| 40612844 - 9891000001 | TF TRAVEL SET | 5 | - | 190.00 | - | 190.00 | | 19 ALEXANDRIA - HEALTHY BACK |
| 7104 TAUPE - 9912303341 | AMERIBAG MICRO MED TAUPE | 1 | - | 40.00 | - | 40.00 | | 19 ALEXANDRIA - HEALTHY BACK |
| PAN9V-2CARD - 9933300000 | DISCO 2 PC PANASONIC 9V BATT | 7 | - | 6.30 | - | 6.30 | | 19 ALEXANDRIA - HEALTHY BACK |
| CIRRUS-027-SIZE 9 - 9955391017 | TP CIRRUS CREAM 9 | 5 | - | 112.50 | - | 112.50 | | 19 ALEXANDRIA - HEALTHY BACK |
| CIRRUS-027-SIZE 8 - 9958091016 | TP CIRRUS CREAM 8 | 2 | - | 45.00 | - | 45.00 | | 19 ALEXANDRIA - HEALTHY BACK |
| CIRRUS-027-SIZE 7 - 9960291015 | TP CIRRUS CREAM 7 | 1 | - | 22.50 | - | 22.50 | | 19 ALEXANDRIA - HEALTHY BACK |
| CIRRUS-027-SIZE 6 - 9963491014 | TP CIRRUS CREAM 6 | 1 | - | 22.50 | - | 22.50 | | 19 ALEXANDRIA - HEALTHY BACK |
| CONDUCTION-202-SIZE 9 - 9971591001 | TP CONDUCTION CHOC 9 | 5 | - | 157.50 | - | 157.50 | | 19 ALEXANDRIA - HEALTHY BACK |
| CONDUCTION-202-SIZE 8 - 9974291010 | TP CONDUCTION CHOC 8 | 3 | - | 94.50 | - | 94.50 | | 19 ALEXANDRIA - HEALTHY BACK |
| CONDUCTION-202-SIZE 7 - 9976991009 | TP CONDUCTION CHOC 7 | 1 | - | 31.50 | - | 31.50 | | 19 ALEXANDRIA - HEALTHY BACK |
| DOWNSLOPE-202-SIZE 13 - 9987799005 | TP DOWNSLOPE CHOC 13 | 1 | - | 36.00 | - | 36.00 | | 19 ALEXANDRIA - HEALTHY BACK |
| DOWNSLOPE-202-SIZE 12 - 9990491004 | TP DOWNSLOPE CHOC 12 | 3 | - | 108.00 | - | 108.00 | | 19 ALEXANDRIA - HEALTHY BACK |
| 180001 - 9991000001 | TP SLEEP MASK | 3 | - | 45.00 | - | 45.00 | | 19 ALEXANDRIA - HEALTHY BACK |
| DOWNSLOPE-202-SIZE 11 - 9993191003 | TP DOWNSLOPE CHOC 11 | 4 | - | 144.00 | - | 144.00 | | 19 ALEXANDRIA - HEALTHY BACK |
| DOWNSLOPE-2X2-SIZE 10 - 9995891002 | TP DOWNSLOPE CHOC 10 | 2 | - | 72.00 | - | 72.00 | | 19 ALEXANDRIA - HEALTHY BACK |
| PMB32WMKBRN - 9998100321 | BELLA WELLNESS MAT BROWN 3X2 | 5 | - | 311.89 | - | 311.89 | | 19 ALEXANDRIA - HEALTHY BACK |
| DOWNSLOPE-202-SIZE 9 - 9998591001 | TP DOWNSLOPE CHOC 9 | 1 | - | 36.00 | - | 36.00 | | 19 ALEXANDRIA - HEALTHY BACK |
| B5001 - 9999900004 | BACKSCRATCHER/EXTENDS TO 20" | 7 | - | 18.25 | - | 18.25 | | 19 ALEXANDRIA - HEALTHY BACK |
| T-31541 - 9999900006 | TIGER BALM (WHT) 50 GRAMS | 7 | - | 63.00 | - | 63.00 | | 19 ALEXANDRIA - HEALTHY BACK |
| A53(?)-0M91 - 9999900007 | HUMAN SPINE W/ STAND | 1 | - | 151.20 | - | 151.20 | | 19 ALEXANDRIA - HEALTHY BACK |
| T-44020 - 9999900010 | TIGER BALM MUSCLE RUB | 4 | - | 17.84 | - | 17.84 | | 19 ALEXANDRIA - HEALTHY BACK |
| T-32206 - 9999900011 | TIGER BALM PATCH | 3 | - | 13.02 | - | 13.02 | | 19 ALEXANDRIA - HEALTHY BACK |
| T-42204 - 9999900012 | TIGER BALM ARTHRITIS RUB | 2 | - | 18.00 | - | 18.00 | | 19 ALEXANDRIA - HEALTHY BACK |
| T-42101 - 9999900013 | TIGER BALM NECK/SHOULDER RUB | 2 | - | 50.68 | - | 50.68 | | 19 ALEXANDRIA - HEALTHY BACK |
| HB BRANDED FLEX BACK - 9999900010 | HB FITBIT FLEX GRPHY KDY 2013 | 2 | - | 173.52 | - | 173.52 | | 19 ALEXANDRIA - HEALTHY BACK |
| SH-65 - 9999999965 | DISCO VENTURE HEATED NECK WRAP | 1 | - | 62.98 | - | 62.98 | | 19 ALEXANDRIA - HEALTHY BACK |
| Total For Warehouse 019 | | 773 | 2 | 98,636.86 | 1,525.00 | 100,401.86 | | |
| F32000K - 1101000013 | DISCO HB PERFECT COMFRT VLS BLK | 1 | - | 97.15 | - | 97.15 | | 36 GAITHERSBURG HEALTHY BACK |
| 46216269-6249-5094-5017 - 1301621328 | LEAP TANGERINE 2D KNIT | 1 | - | 629.85 | - | 629.85 | | 36 GAITHERSBURG HEALTHY BACK |
| 13-MM32HAF3 - 1109900025 | HB ECLIPSE CHAIR | 2 | - | 285.30 | - | 285.30 | | 36 GAITHERSBURG HEALTHY BACK |
| 63-MM32T4F3 - 1109900026 | HB ECLIPSE DELUXE FB BLK BASE | 1 | - | 208.05 | - | 208.05 | | 36 GAITHERSBURG HEALTHY BACK |
| HRL-R18M - 1109900019 | HB ECLIPSE DLX EXECUTIVE HDRST | 1 | - | 67.50 | - | 67.50 | | 36 GAITHERSBURG HEALTHY BACK |
| 317-R83R2C84F6 - 1109900016 | HB ECLIPSE PREMIER FABRIC | 1 | - | 198.85 | - | 198.85 | | 36 GAITHERSBURG HEALTHY BACK |
| 317-R83R2C84F6 - 1109900037 | HB ECLIPSE PREMIER LEATHER | 2 | - | 405.70 | - | 405.70 | | 36 GAITHERSBURG HEALTHY BACK |
| HRM-317M - 1109900038 | HB ECLIPSE PREMIER FABRIC HDRS | 1 | - | 20.10 | - | 20.10 | | 36 GAITHERSBURG HEALTHY BACK |
| HERL-317M - 1109900040 | HB ECLIPSE PREMIER LEATHER HDR | 2 | - | 41.30 | - | 41.30 | | 36 GAITHERSBURG HEALTHY BACK |
| 52W-M99C14F3W - 1109900043 | HB ECLIPSE SPORT RED/WHITE | 1 | - | 152.00 | - | 152.00 | | 36 GAITHERSBURG HEALTHY BACK |
| MRL23KAFAER8B2N(?)3Q31BM03 - 1111130003 | MIRRA FL BLUE FOG / SHADOW BASE | 1 | - | 546.69 | - | 546.69 | | 36 GAITHERSBURG HEALTHY BACK |
| LEAP V2620S-9F16 - 1111139996 | LEAP 2 GREY BUZZ BLACK BASE | 1 | - | 550.29 | - | 550.29 | | 36 GAITHERSBURG HEALTHY BACK |
| 46216179-6205-5F17 w/HDRST - 1112260043 | LEAP 2 BLACK BUZZ 2 W HDRST | 1 | - | 662.22 | - | 662.22 | | 36 GAITHERSBURG HEALTHY BACK |
| SZEB-01, XP.HY, TR-F - 1113333340 | ZODY BRWN LEATHER BACK COVER | 1 | - | 130.93 | - | 130.93 | | 36 GAITHERSBURG HEALTHY BACK |
| AE111PWAN2G18BBK3001 - 1121203013 | AERON A BSC CLSC CARBON CHAIR | 1 | - | 445.91 | - | 445.91 | | 36 GAITHERSBURG HEALTHY BACK |
| AE213AW0N1G18BBK3D0E - 1121202014 | AERON B CLN CLSC CARBON CHAIR | 2 | - | 1,323.07 | - | 1,323.07 | | 36 GAITHERSBURG HEALTHY BACK |
| CN122AWAAB1G18B3513 - 1521205102 | EMBODY BALANCE BLK GRPH/GRPH | 1 | - | 782.69 | - | 782.69 | | 36 GAITHERSBURG HEALTHY BACK |
| 490410-6249-5F06-4799 PLAT - 1122334502 | 5C Move 6PH Sky Buzz PLAT NA | 1 | - | 139.32 | - | 139.32 | | 36 GAITHERSBURG HEALTHY BACK |
| 6200-C1 BLACK - 1129900010 | NIGHTINGALE CXO LO BLK | 1 | - | 399.00 | - | 399.00 | | 36 GAITHERSBURG HEALTHY BACK |
| 73000-WH-UF-450 BONE - 1129997352 | IC2 LTH BONE/WHT/HDRST | 1 | - | 517.00 | - | 517.00 | | 36 GAITHERSBURG HEALTHY BACK |
| V077 - 1131000013 | HB WOOD KNEELING CHAIR W/ TP | 4 | - | 215.20 | - | 215.20 | | 36 GAITHERSBURG HEALTHY BACK |
| F1446/BK - 1131000015 | JAZZY KNEELING CHAIR BLACK | 1 | - | 157.50 | - | 157.50 | | 36 GAITHERSBURG HEALTHY BACK |
| 52T20T24EA1K3618MA0013HITR1E - 1149400000 | ZODY FL BLK GEL SEAT/SLVR BASE | 1 | - | 458.43 | - | 458.43 | | 36 GAITHERSBURG HEALTHY BACK |
| 52T20T24EA1-3843-MA1-TRF-TR1E - 1149400097 | ZODY FL TOMATO/BL4/SILVER/GEL | 1 | - | 458.43 | - | 458.43 | | 36 GAITHERSBURG HEALTHY BACK |
| TARA2958-LISNCE-HNJ-HPWL-TRLE - 1149500001 | PLANES ELEC HGHT ADJ TABLE SLV | 1 | - | 697.64 | - | 697.64 | | 36 GAITHERSBURG HEALTHY BACK |
| A-30H BROWN - 1170030002 | ALPHA 30 CHAIR STONE | 1 | - | 250.00 | - | 250.00 | | 36 GAITHERSBURG HEALTHY BACK |
| A-50H BLACK - 1170050001 | ALPHA 50 CHAIR COAL | 1 | - | 295.00 | - | 295.00 | | 36 GAITHERSBURG HEALTHY BACK |
| A-50H GREEN - 1170050004 | ALPHA 50 CHAIR JADE | 2 | - | 570.00 | - | 570.00 | | 36 GAITHERSBURG HEALTHY BACK |
| AE900NNBK - 1181200005 | AERON LUMBAR SUPPORT SIZE B | 2 | - | 61.57 | - | 61.57 | | 36 GAITHERSBURG HEALTHY BACK |
| AE900NNCBK - 1181200006 | AERON LUMBAR SUPPORT SIZE C | 1 | - | 32.00 | - | 32.00 | | 36 GAITHERSBURG HEALTHY BACK |

Healthy Back Summary Inventory Listing

| Product | Description | 03/27 On Hand | 03/27 As Is | Inventory Value | As Is Value | Landed Value | Warehouse | Description |
|---|---|---|---|---|---|---|---|---|
| AE905B01 - 1181200008 | AERON POSTURE FIT KIT SIZE B | 1 | - | 44.55 | - | 44.55 | - | 36 GAITHERSBURG HEALTHY BACK |
| AE905C01 - 1181200009 | AERON POSTURE FIT KIT SIZE C | 1 | - | 44.55 | - | 44.55 | - | 36 GAITHERSBURG HEALTHY BACK |
| EXD HEADREST G1 BLACK - 1184500027 | EXD HEADREST BLACK | 1 | - | 30.00 | - | 30.00 | - | 36 GAITHERSBURG HEALTHY BACK |
| PC-410-100-001 - 2241400030 | PCII CLASSIC DARK WALNUT BASE | 1 | - | 655.00 | - | 655.00 | - | 36 GAITHERSBURG HEALTHY BACK |
| PC-410-100-004 - 2241400702 | PCII CLASSIC BASE WALNUT | 1 | - | 550.00 | - | 550.00 | - | 36 GAITHERSBURG HEALTHY BACK |
| PC-510-100-001 - 2241400703 | PCII POWER BASE DARK WALNUT | 1 | - | 880.00 | - | 880.00 | - | 36 GAITHERSBURG HEALTHY BACK |
| PC-PAD-700-021 - 2241400707 | PCII LEATHER PAD BLACK | 1 | - | 340.00 | - | 340.00 | - | 36 GAITHERSBURG HEALTHY BACK |
| PC-PAD-700-022 - 2241400708 | PCII LEATHER PAD ESPRESSO | 1 | - | 275.00 | - | 275.00 | - | 36 GAITHERSBURG HEALTHY BACK |
| PC-500-100-004 - 2241400718 | PCII SILHOUETTE BASE WALNUT | 1 | - | 746.20 | - | 746.20 | - | 36 GAITHERSBURG HEALTHY BACK |
| PC-PAD-800-027 - 2241400726 | PCII SIL FIRM LTH PAD BLACK | 1 | - | 438.80 | - | 438.80 | - | 36 GAITHERSBURG HEALTHY BACK |
| PCX-720-100-001 - 2241510101 | HT PCX 720 - BLACK | 1 | - | 835.00 | - | 835.00 | - | 36 GAITHERSBURG HEALTHY BACK |
| PCX-720-160-002 - 2241510102 | HT PCX 720 - SADDLE | 4 | - | 3,340.00 | - | 3,340.00 | - | 36 GAITHERSBURG HEALTHY BACK |
| HCP-10001 CHOCOLATE - 2250025001 | DISCO SDGRO DRMWAV CHOCO CHAIR | 1 | - | 3,115.38 | - | 3,115.38 | - | 36 GAITHERSBURG HEALTHY BACK |
| HCP-9100A B/B - 2250025006 | YUME MASSAGE CHAIR BLK/BLK | 1 | - | 2,600.00 | - | 2,600.00 | - | 36 GAITHERSBURG HEALTHY BACK |
| HCP-11001A JBI - 2250025113 | NEW DREAMWAVE BLACK CHAIR | 1 | - | 4,075.00 | - | 4,075.00 | - | 36 GAITHERSBURG HEALTHY BACK |
| DUKE ESPRESSO - 2250025500 | DUKE AMSTERDAM ESPRESSO | 2 | - | 1,450.00 | - | 1,450.00 | - | 36 GAITHERSBURG HEALTHY BACK |
| LUMA LATTE - 2250025501 | LUMA BRESIME WEAVE LATTE | 1 | - | 870.00 | - | 870.00 | - | 36 GAITHERSBURG HEALTHY BACK |
| CONTROL WAND - 2250025503 | POSITIVE POSTURE CONTROL WAND | 2 | - | 70.20 | - | 70.20 | - | 36 GAITHERSBURG HEALTHY BACK |
| LUMA COFFEE - 2250025511 | LUMA BRESIME WEAVE COFFEE | 1 | - | 870.00 | - | 870.00 | - | 36 GAITHERSBURG HEALTHY BACK |
| PC-086-100-008 - 2251400022 | DISCO HT PCD06 SERENITY ESPR | 1 | - | 2,399.00 | - | 2,399.00 | - | 36 GAITHERSBURG HEALTHY BACK |
| HCP-5373-BROWN - 2260041000 | FLEX 3S MASSAGE CHAIR BROWN | 1 | - | 2,599.00 | - | 2,599.00 | - | 36 GAITHERSBURG HEALTHY BACK |
| PB-127-UCB - 2270009127 | HB ASCENT COFFEE BEAN BREIA | 1 | - | 948.00 | - | 948.00 | - | 36 GAITHERSBURG HEALTHY BACK |
| LFM2425-1229 - 2271801336 | LAFUMA SERVING TRAY ANTHRACITE | 1 | - | 7.92 | - | 7.92 | - | 36 GAITHERSBURG HEALTHY BACK |
| LFM1666 - 2271800011 | DISCO-LAFUMA MAID TABLE GREY | 1 | - | 9.00 | - | 9.00 | - | 36 GAITHERSBURG HEALTHY BACK |
| LFM3057-3802-OCEAN - 2271812125 | LAFUMA FUTURA OCEAN | 1 | - | 87.12 | - | 87.12 | - | 36 GAITHERSBURG HEALTHY BACK |
| LFM3057-6717-BLACK - 2271812126 | LAFUMA FUTURA BLACK | 1 | - | 87.12 | - | 87.12 | - | 36 GAITHERSBURG HEALTHY BACK |
| PC-000-400-002 - 2281400003 | HT PC ACCESS. TABLE DK WALNUT | 1 | - | 25.00 | - | 25.00 | - | 36 GAITHERSBURG HEALTHY BACK |
| PC-000-401-002 - 2289900009 | PC 2 430/510 MEM FOAM+ KIT | 2 | - | 280.00 | - | 280.00 | - | 36 GAITHERSBURG HEALTHY BACK |
| 0034-29WALNUT - 2310000011 | DISCO ERGO RECLN HT RISER | 1 | - | 23.00 | - | 23.00 | - | 36 GAITHERSBURG HEALTHY BACK |
| 3V-401-29 - 2551000008 | SV400 ZG CHAIR - BONDED BLACK | 1 | - | 746.61 | - | 746.61 | - | 36 GAITHERSBURG HEALTHY BACK |
| HB MEM FOAM PILLOW - IVORY - 2551000009 | DISCO-HB SVAGO MEM FM PIL IVRY | 1 | - | 68.00 | - | 68.00 | - | 36 GAITHERSBURG HEALTHY BACK |
| SV400-89- BL - 2551000023 | SVAGO LUSSO PREM CHOCOLATE/BLA | 1 | - | 1,115.36 | - | 1,115.36 | - | 36 GAITHERSBURG HEALTHY BACK |
| EC-61BHB CHOCOLATE - 2660000003 | HB RESTORE MASSAGE CHAIR -CHOC | 2 | - | 3,601.90 | - | 3,601.90 | - | 36 GAITHERSBURG HEALTHY BACK |
| 700097339-1050 - 3218010000 | IQ 180 LUX FIRM MATT 60X80 | 1 | - | 612.50 | - | 612.50 | - | 36 GAITHERSBURG HEALTHY BACK |
| 700097340-1050 - 3219010000 | IQ 190 PLUSH MATT 60X80 | 1 | - | 1,360.00 | - | 1,360.00 | - | 36 GAITHERSBURG HEALTHY BACK |
| 700050400-7550 (SILVER) - 3220010018 | IQ ADJUSTABLE BASE 60X80 | 2 | - | 900.00 | - | 900.00 | - | 36 GAITHERSBURG HEALTHY BACK |
| 4AK532 - 3310038398 | HB SLEEP SYSTEM BASE 38X80 | 1 | - | 563.04 | - | 563.04 | - | 36 GAITHERSBURG HEALTHY BACK |
| 4AK534 - 3310038399 | HB SLEEP SYSTEM BASE 60X80 | 3 | 1 | 1,882.32 | 627.44 | 2,509.76 | - | 36 GAITHERSBURG HEALTHY BACK |
| 4AK709 - 3310038488 | HB PLVH TILT SLEEP BASE 38X80 | 1 | - | 699.20 | - | 699.20 | - | 36 GAITHERSBURG HEALTHY BACK |
| 4AP110 - 3310038501 | HB MOMENTUM BASE DOLPHIN 60X80 | 2 | - | 1,453.60 | - | 1,453.60 | - | 36 GAITHERSBURG HEALTHY BACK |
| 15440221 - 3310235193 | TP CLOUD SOFT & CONFORMING QN | 4 | - | 247.20 | - | 247.20 | - | 36 GAITHERSBURG HEALTHY BACK |
| 15440311 - 3310235195 | CLOUD BREEZE OVAL COOLING QN | 4 | - | 318.40 | - | 318.40 | - | 36 GAITHERSBURG HEALTHY BACK |
| 10103120 - 3310240220 | TP CLOUD SUP BREEZE MATT 38X80 | 3 | - | 618.50 | - | 618.50 | - | 36 GAITHERSBURG HEALTHY BACK |
| 10103120 - 3310240420 | TP WEIGHTLESS SUP MATT 38X80 | 1 | - | 877.00 | - | 377.00 | - | 36 GAITHERSBURG HEALTHY BACK |
| 10220150 - 3311035011 | TP ALLURA MATT 60X80 | 1 | - | 1,936.00 | - | 1,936.00 | - | 36 GAITHERSBURG HEALTHY BACK |
| 10112150 - 3332221201 | TP CHOICE LUXE 60X80 | 1 | - | 1,665.00 | - | 1,665.00 | - | 36 GAITHERSBURG HEALTHY BACK |
| 10245250 - 3332222321 | NEW TP CLOUD LUXE MATT 60X80 | 1 | - | 1,166.00 | - | 1,166.00 | - | 36 GAITHERSBURG HEALTHY BACK |
| 10258150 - 3332222326 | TP RHAPSODY LUXE MATT 60X80 | 1 | - | 1,070.00 | - | 1,070.00 | - | 36 GAITHERSBURG HEALTHY BACK |
| 10256120 - 3332222350 | TP CONTOUR SUP MATT 38X80 | 1 | - | 732.00 | - | 732.00 | - | 36 GAITHERSBURG HEALTHY BACK |
| 25565220 - 3332222380 | TP GREY PREMIER BASE 38X80 | 3 | - | 2,597.00 | - | 2,597.00 | - | 36 GAITHERSBURG HEALTHY BACK |
| 25565250 - 3332222382 | TP GREY PREMIER BASE 60X80 | 1 | - | 559.30 | - | 559.30 | - | 36 GAITHERSBURG HEALTHY BACK |
| 10236120 - 3332222430 | TP CLOUD ELITE MATT 38X80 | 1 | - | 1,125.00 | - | 1,125.00 | - | 36 GAITHERSBURG HEALTHY BACK |
| 10304120 - 3341102301 | TP RHAPSODY BREEZE MATT 38X80 | 1 | - | 1,417.00 | - | 1,417.00 | - | 36 GAITHERSBURG HEALTHY BACK |
| MHBCSE-50-017 - 3350000250 | HB BLISS SERNTY CLS MATT 60X80 | 1 | - | 1,345.00 | - | 1,145.00 | - | 36 GAITHERSBURG HEALTHY BACK |
| ESTASI+ 60X80 - 3350004608 | TECHN ESTASI+ 60X80 | 1 | - | 1,650.00 | - | 1,650.00 | - | 36 GAITHERSBURG HEALTHY BACK |
| ARMONIA 60X80 - 3350005608 | TECHN ARMONIA 60X80 | 1 | - | 1,480.00 | - | 1,480.00 | - | 36 GAITHERSBURG HEALTHY BACK |
| 410135-1120 - 3355100002 | HB SLEEP SYSTEM MATT 10" 38X80 | 1 | - | 228.68 | - | 228.68 | - | 36 GAITHERSBURG HEALTHY BACK |
| 410700-1020 - 3355100301 | HB EMBRACE ENERGY 38X80 | 3 | 1 | 217.79 | 217.79 | 435.58 | - | 36 GAITHERSBURG HEALTHY BACK |
| 410700-1060 - 3355100305 | HB EMBRACE ENERGY 76X80 | 1 | - | 280.00 | - | 280.00 | - | 36 GAITHERSBURG HEALTHY BACK |
| 410710-1150 - 3355100311 | HB EMBRACE COMFORT 60X80 | 1 | - | 279.00 | - | 279.00 | - | 36 GAITHERSBURG HEALTHY BACK |
| 410710-1160 - 3355100312 | HB EMBRACE COMFORT 76X80 | 1 | - | 340.00 | - | 340.00 | - | 36 GAITHERSBURG HEALTHY BACK |
| 410720-1050 - 3355100318 | HB EMBRACE RELAXATION 60X80 | 2 | - | 652.00 | - | 652.00 | - | 36 GAITHERSBURG HEALTHY BACK |
| FOUHI-55-W01 - 3370000570 | HB BLISS LATEX FOUND 30X80 | 2 | - | 500.00 | - | 500.00 | - | 36 GAITHERSBURG HEALTHY BACK |
| I-336HURF - 3409900006 | UNIVERSAL BED FRAME | 4 | - | 120.00 | - | 120.00 | - | 36 GAITHERSBURG HEALTHY BACK |
| THBC85-3X-215 - 4310000304 | DISCO BLISS 2" SLW RESP 38X80 | 1 | - | 87.50 | - | 87.50 | - | 36 GAITHERSBURG HEALTHY BACK |
| THBCFF-3X-315 - 4310000319 | HB BLISS 3" FST RESPONSE 38X80 | 1 | - | 200.00 | - | 200.00 | - | 36 GAITHERSBURG HEALTHY BACK |
| 304E004-29 2F - 4410030629 | DREAMFIT FULL TWLGH SHEET SET | 1 | - | 55.00 | - | 55.00 | - | 36 GAITHERSBURG HEALTHY BACK |
| 304E004-30 2TL - 4410030638 | DREAMFIT TWNXL TRUFL SHEET ST | 1 | - | 50.00 | - | 50.00 | - | 36 GAITHERSBURG HEALTHY BACK |
| 304E004-30 3F - 4410030639 | DREAMFIT FULL TRUFL SHEET SET | 1 | - | 60.00 | - | 60.00 | - | 36 GAITHERSBURG HEALTHY BACK |
| SF6249 - 4410045000 | HB KING PILLOW | 2 | - | 42.68 | - | 42.68 | - | 36 GAITHERSBURG HEALTHY BACK |
| 15390415 - 4411045000 | TP SYMPHONY PILLOW | 3 | - | 147.00 | - | 147.00 | - | 36 GAITHERSBURG HEALTHY BACK |
| 15400221 - 4411045001 | DISCO TP RHAPSODY PILLOW QUEEN | 1 | - | 88.00 | - | 88.00 | - | 36 GAITHERSBURG HEALTHY BACK |
| 15390421 - 4411045058 | TP SYMPHONY PILLOW QUEEN | 2 | - | 119.00 | - | 119.00 | - | 36 GAITHERSBURG HEALTHY BACK |
| 15435115 - 4411056111 | TP BREEZE PILLOW STD | 3 | - | 210.00 | - | 210.00 | - | 36 GAITHERSBURG HEALTHY BACK |
| 304E004 06 3T - 4413044006 | DREAMFIT TWIN SNOW SHEET SET | 1 | - | 45.00 | - | 45.00 | - | 36 GAITHERSBURG HEALTHY BACK |
| 304E004 06 2TL - 4413044007 | DREAMFIT TWNXL SNOW SHEET SET | 2 | - | 100.00 | - | 100.00 | - | 36 GAITHERSBURG HEALTHY BACK |
| 304E004 06 5K - 4413044012 | DREAMFIT KING SNOW SHEET SET | 1 | - | 85.00 | - | 85.00 | - | 36 GAITHERSBURG HEALTHY BACK |
| 304E004 28 2TL - 4413044016 | DREAMFIT TWNXL CHAMP SHEET SET | 2 | - | 100.00 | - | 100.00 | - | 36 GAITHERSBURG HEALTHY BACK |
| 304E004 28 3F - 4413044019 | DREAMFIT FULL CHAMP SHEET SET | 1 | - | 55.00 | - | 55.00 | - | 36 GAITHERSBURG HEALTHY BACK |
| CLASSIC PILLOW QUEEN - 4431000017 | TECHNOGEL CLASSIC PILLOW QN | 1 | - | 75.00 | - | 75.00 | - | 36 GAITHERSBURG HEALTHY BACK |
| DELUXE PILLOW QUEEN - 4431000018 | TECHNOGEL DELUXE PILLOW QN | 5 | - | 375.00 | - | 375.00 | - | 36 GAITHERSBURG HEALTHY BACK |
| ANATOMIC PILLOW QUEEN - 4431000019 | TECHNOGEL ANATOMIC PILLOW QN | 5 | - | 375.00 | - | 375.00 | - | 36 GAITHERSBURG HEALTHY BACK |
| CONTOUR PILLOW QUEEN - 4431000020 | TECHNOGEL CONTOUR PILLOW QN | 4 | - | 300.00 | - | 300.00 | - | 36 GAITHERSBURG HEALTHY BACK |
| ANATOMIC+ ADJUSTABLE PILLOW - 4431000029 | HB/TG ANATOMIC+ ADJUST. PILLOW | 4 | - | 368.00 | - | 368.00 | - | 36 GAITHERSBURG HEALTHY BACK |
| HBW4500105DHD - 4451005001 | HB COMFORT PILLOW | 5 | - | 114.45 | - | 114.45 | - | 36 GAITHERSBURG HEALTHY BACK |
| HB451007 - 4451005002 | HB NECK PILLOW TWIN | 4 | - | 75.20 | - | 75.20 | - | 36 GAITHERSBURG HEALTHY BACK |
| HB451001 - 4451005003 | HB NECK STD PILLOW | 5 | - | 106.05 | - | 106.05 | - | 36 GAITHERSBURG HEALTHY BACK |
| HB451004 - 4451005006 | HB LATERAL SUPPORT PILLOW STD | 2 | - | 51.88 | - | 51.88 | - | 36 GAITHERSBURG HEALTHY BACK |
| HB451005 - 4451005007 | HB U SHAPE NECK PILLOW | 5 | - | 60.90 | - | 60.90 | - | 36 GAITHERSBURG HEALTHY BACK |
| 800034-6001 - 4451007000 | NEW HB TWIN NECK PILLOW | 5 | - | 73.00 | - | 73.00 | - | 36 GAITHERSBURG HEALTHY BACK |
| 800014-6002 - 4451007011 | NEW HB STD NECK PILLOW | 5 | - | 86.25 | - | 86.25 | - | 36 GAITHERSBURG HEALTHY BACK |
| 800014-6003 - 4451007012 | NEW HB THICK NECK PILLOW | 5 | - | 94.50 | - | 94.50 | - | 36 GAITHERSBURG HEALTHY BACK |
| 800032-6001 - 4451007013 | NEW HB LATERAL SUPPORT PILLOW | 4 | - | 78.60 | - | 78.60 | - | 36 GAITHERSBURG HEALTHY BACK |
| 800019-6001 - 4451007014 | NEW HB TRAVEL PILLOW (U-SHAPE) | 5 | - | 48.75 | - | 48.75 | - | 36 GAITHERSBURG HEALTHY BACK |
| 15325144 - 4451101001 | TP NECK PILLOW TRAVEL (3IN1) | 2 | - | 74.00 | - | 74.00 | - | 36 GAITHERSBURG HEALTHY BACK |
| 15315515 - 4451101003 | TP SIDE PILLOW MED | 4 | - | 185.50 | - | 185.50 | - | 36 GAITHERSBURG HEALTHY BACK |
| 15300414 - 4451101301 | TP NECK PILLOW SM | 2 | - | 64.00 | - | 84.00 | - | 36 GAITHERSBURG HEALTHY BACK |
| 15325143 - 4451101401 | TP NECKSUPPORT TRAVEL (USHAPE) | 4 | - | 148.00 | - | 148.00 | - | 36 GAITHERSBURG HEALTHY BACK |
| 15315521 - 4451102003 | TP SIDE PILLOW QN MED | 3 | - | 197.50 | - | 197.50 | - | 36 GAITHERSBURG HEALTHY BACK |
| 15255121 - 4451103002 | DISCO TP COMFORT PILLOW QUEEN | 1 | - | 63.00 | - | 83.00 | - | 36 GAITHERSBURG HEALTHY BACK |

Healthy Back Summary Inventory Listing

| Product | Description | 03/27 On Hand | 03/27 As Is | Inventory Value | As Is Value | Landed Value | Warehouse | Description |
|---|---|---|---|---|---|---|---|---|
| 15255115 - 4451104001 | EXSCO TP COMFORT PILLOW | 2 | - | 138.00 | - | 138.00 | | 36 GAITHERSBURG HEALTHY BACK |
| 15428515 - 4451105100 | TP TRADITIONAL PILLOW X-SOFT | 2 | - | 93.00 | - | 93.00 | | 36 GAITHERSBURG HEALTHY BACK |
| 15420115 - 4451105100 | TP TRADITIONAL PILLOW SOFT | 2 | - | 93.00 | - | 93.00 | | 36 GAITHERSBURG HEALTHY BACK |
| 15420715 - 4451105300 | TP TRADITIONAL PILLOW MEDIUM | 2 | - | 93.00 | - | 93.00 | | 36 GAITHERSBURG HEALTHY BACK |
| 15300415 - 4451107001 | TP NECK PILLOW MED | 3 | - | 147.00 | - | 147.00 | | 36 GAITHERSBURG HEALTHY BACK |
| 15300421 - 4451108001 | TP NECK PILLOW QN MED | 4 | - | 238.00 | - | 238.00 | | 36 GAITHERSBURG HEALTHY BACK |
| 15300422 - 4451109001 | TP NECK PILLOW QN LRG | 2 | - | 143.00 | - | 143.00 | | 36 GAITHERSBURG HEALTHY BACK |
| 800015-6001 - 4452005001 | NEW H-B COMFORT PILLOW | 5 | - | 66.75 | - | 66.75 | | 36 GAITHERSBURG HEALTHY BACK |
| 800014-6001 - 4452005001 | GWF MEM FOAM THIN NECK PILLOW | 3 | - | 38.40 | - | 38.40 | | 36 GAITHERSBURG HEALTHY BACK |
| 15225615 - 4455430116 | EXSCO TP CLOUD PILLOW | 1 | - | 59.50 | - | 59.50 | | 36 GAITHERSBURG HEALTHY BACK |
| 15235321 - 4455430117 | EXSCO TP CLOUD PILLOW QUEEN | 1 | - | 71.50 | - | 71.50 | | 36 GAITHERSBURG HEALTHY BACK |
| PILZLBPTMSTD - 4470000000 | HB BLISS STD HIGH PRO PILLOW | 5 | - | 155.00 | - | 155.00 | | 36 GAITHERSBURG HEALTHY BACK |
| PILZLBPTSSTD - 4470000001 | HB BLISS STD LOW PRO PILLOW | 4 | - | 124.00 | - | 124.00 | | 36 GAITHERSBURG HEALTHY BACK |
| PILZLBPTMQUN - 4470000003 | HB BLISS QN HIGH PRO PILLOW | 2 | - | 68.00 | - | 68.00 | | 36 GAITHERSBURG HEALTHY BACK |
| PILZLBPTSQUN - 4470000004 | HB BLISS QN LOW PRO PILLOW | 2 | - | 68.00 | - | 68.00 | | 36 GAITHERSBURG HEALTHY BACK |
| PILZLBP55K2 - 4470009204 | BLISS LATEX DOWN PIL QN LOW | 2 | - | 80.00 | - | 80.00 | | 36 GAITHERSBURG HEALTHY BACK |
| HB4600100 - 4471000001 | HB BODY PILLOW | 2 | - | 39.90 | - | 39.90 | | 36 GAITHERSBURG HEALTHY BACK |
| 15365215 - 4471101002 | TP BODY PILLOW 48" | 1 | - | 99.00 | - | 99.00 | | 36 GAITHERSBURG HEALTHY BACK |
| 7709 - 4477000000 | ANYWHERE NECK COMFORT SUPPORT | 1 | - | 11.91 | - | 11.91 | | 36 GAITHERSBURG HEALTHY BACK |
| TRAVEL PILLOW - 4483000600 | TECHN TRAVEL PILLOW | 3 | - | 150.00 | - | 150.00 | | 36 GAITHERSBURG HEALTHY BACK |
| TRAVEL COLLAR - 4483001600 | TECHN TRAVEL COLLAR | 2 | - | 90.00 | - | 90.00 | | 36 GAITHERSBURG HEALTHY BACK |
| 4100 - 4500700000 | ERGO COMFORT TOP BACKREST | 1 | - | 78.86 | - | 78.86 | | 36 GAITHERSBURG HEALTHY BACK |
| HB-4400260 - 4500100000 | HB KNEE LIFT | 2 | - | 28.78 | - | 28.78 | | 36 GAITHERSBURG HEALTHY BACK |
| HB-4400300 - 4501000002 | HB LEG SPACER STD | 2 | - | 25.00 | - | 25.00 | | 36 GAITHERSBURG HEALTHY BACK |
| HB-4300240-10 - 4501001000 | HB 10" BED WEDGE | 1 | - | 27.46 | - | 27.46 | | 36 GAITHERSBURG HEALTHY BACK |
| HB43011OSRTS - 4501001J01 | HB 5ML LEG WEDGE SYSTEM | 1 | - | 30.77 | - | 30.77 | | 36 GAITHERSBURG HEALTHY BACK |
| HB4500240-12 - 4501001200 | HB 12" BED WEDGE | 1 | - | 34.65 | - | 34.65 | | 36 GAITHERSBURG HEALTHY BACK |
| HB-4300310 5RWS - 4501003001 | HB STD BED WEDGE SYSTEM | 2 | - | 110.46 | - | 110.46 | | 36 GAITHERSBURG HEALTHY BACK |
| HB-4300250-6 - 4501006000 | HB 6" LEG WEDGE | 1 | - | 24.89 | - | 24.89 | | 36 GAITHERSBURG HEALTHY BACK |
| HB-4300240-7 - 4501007000 | HB 7" BED WEDGE | 1 | - | 22.44 | - | 22.44 | | 36 GAITHERSBURG HEALTHY BACK |
| HB-4300250-8 - 4501008000 | HB 8" LEG WEDGE | 2 | - | 27.83 | - | 27.83 | | 36 GAITHERSBURG HEALTHY BACK |
| BED LOUNGE BEIGE - 4509002241 | BED LOUNGE BEIGE STD | 1 | - | 67.50 | - | 67.50 | | 36 GAITHERSBURG HEALTHY BACK |
| HB-4500470-WH-BPC3 - 4521000300 | HB WHT BODY PILLOW CASE | 1 | - | 12.00 | - | 12.00 | | 36 GAITHERSBURG HEALTHY BACK |
| PC3/E - 4521001220 | HB ECRU STD COTTON PLW CASE | 2 | - | 14.00 | - | 14.00 | | 36 GAITHERSBURG HEALTHY BACK |
| HB-4500450-ALWH - 4521004100 | EXSCO HB WHT XL CTN PLW CASE | 1 | - | 7.15 | - | 7.15 | | 36 GAITHERSBURG HEALTHY BACK |
| 304E804 06 SPC - 4530400407 | DREAMFIT SNOW STD PILLOW CASE | 4 | - | 52.00 | - | 52.00 | | 36 GAITHERSBURG HEALTHY BACK |
| 304E804 28 KPC - 4530400408 | DREAMFIT CHAMP KG PILLOW CASE | 1 | - | 16.00 | - | 16.00 | | 36 GAITHERSBURG HEALTHY BACK |
| 304E804 28 SPC - 4530400409 | DREAMFIT STD CHAMP PILLOW CASE | 2 | - | 28.00 | - | 28.00 | | 36 GAITHERSBURG HEALTHY BACK |
| CHL010-R - 4539900001 | CHILLOW COOLING INSERT | 3 | - | 44.85 | - | 44.85 | | 36 GAITHERSBURG HEALTHY BACK |
| 22TRC101 - 4574100101 | HB PLW PROTECTOR PLAT STD/QN | 4 | - | 22.00 | - | 22.00 | | 36 GAITHERSBURG HEALTHY BACK |
| 22TRC102 - 4574100102 | HB PLW PROTECTOR PLAT KG/CKG | 2 | - | 15.00 | - | 15.00 | | 36 GAITHERSBURG HEALTHY BACK |
| 74TRHB100 - 4574100300 | HB MATT PROTECTOR PLAT FULL | 1 | - | 16.00 | - | 16.00 | | 36 GAITHERSBURG HEALTHY BACK |
| 74TRXLHB101 - 4574100400 | HB MATT PROTECTOR PLAT FXL | 1 | - | 17.00 | - | 17.00 | | 36 GAITHERSBURG HEALTHY BACK |
| 74TRHB102 - 4574100500 | HB MATT PROTECTOR PLAT QN | 3 | - | 51.00 | - | 51.00 | | 36 GAITHERSBURG HEALTHY BACK |
| 74TRHB103 - 4574100600 | HB MATT PROTECTOR PLAT KING | 2 | - | 36.00 | - | 36.00 | | 36 GAITHERSBURG HEALTHY BACK |
| 74TRCHB1200 - 4574101200 | HB TOTAL MATT PROTECTOR TWIN | 2 | - | 57.90 | - | 57.90 | | 36 GAITHERSBURG HEALTHY BACK |
| 74TREZXLHB1200 - 4574101201 | HB TOTAL MATT PROTECTOR TWIN XL | 2 | - | 67.90 | - | 67.90 | | 36 GAITHERSBURG HEALTHY BACK |
| 74TREZHB1201 - 4574101202 | HB TOTAL MATT PROTECTOR FULL | 1 | - | 33.95 | - | 33.95 | | 36 GAITHERSBURG HEALTHY BACK |
| 74TREZHB1202 - 4574101204 | HB TOTAL MATT PROTECTOR QUEEN | 3 | - | 116.85 | - | 116.85 | | 36 GAITHERSBURG HEALTHY BACK |
| 74TREXHB1203 - 4574101205 | HB TOTAL MATT PROTECTOR KING | 2 | - | 81.90 | - | 81.90 | | 36 GAITHERSBURG HEALTHY BACK |
| 255500-4010 - 4619901000 | HB EMBRACE MATT TOPPER 38X74 | 1 | - | 77.00 | - | 77.00 | | 36 GAITHERSBURG HEALTHY BACK |
| 255500-4020 - 4619902000 | HB EMBRACE MATT TOPPER 38X80 | 3 | - | 261.00 | - | 261.00 | | 36 GAITHERSBURG HEALTHY BACK |
| 255500-4030 - 4619905000 | HB EMBRACE MATT TOPPER 60X80 | 3 | - | 357.00 | - | 357.00 | | 36 GAITHERSBURG HEALTHY BACK |
| 255500-4060 - 4619906000 | HB EMBRACE MATT TOPPER 76X80 | 2 | - | 274.00 | - | 274.00 | | 36 GAITHERSBURG HEALTHY BACK |
| 810114-6050 - 5195078000 | NEW H-B BLUE LUMBAR | 3 | - | 28.35 | - | 28.35 | | 36 GAITHERSBURG HEALTHY BACK |
| 810124-6050 - 5195078002 | NEW H-B BLACK LUMBAR W/WINGS | 5 | - | 41.00 | - | 41.00 | | 36 GAITHERSBURG HEALTHY BACK |
| 810124-6050 - 5195078003 | NEW H-B GREY LUMBAR | 5 | - | 41.00 | - | 41.00 | | 36 GAITHERSBURG HEALTHY BACK |
| HBS30000BK - 5560362400 | HB DELUXE LUMBAR SUPPORT BLACK | 5 | - | 110.25 | - | 110.25 | | 36 GAITHERSBURG HEALTHY BACK |
| HBS300120BK - 5561000011 | HB BLK BACK REST W/ WINGS | 4 | - | 50.84 | - | 50.84 | | 36 GAITHERSBURG HEALTHY BACK |
| HB-5300000GR - 5561001040 | HB LUMBAR SUPPORT GREY | 3 | - | 53.25 | - | 53.25 | | 36 GAITHERSBURG HEALTHY BACK |
| HB5300000GR - 5561002040 | HB DELUXE LUMBAR SUPPORT GREY | 7 | - | 154.35 | - | 154.35 | | 36 GAITHERSBURG HEALTHY BACK |
| 15330141 - 5561100001 | TP LUMBAR CUSHION SUPPORT | 8 | - | 368.00 | - | 368.00 | | 36 GAITHERSBURG HEALTHY BACK |
| 15330143 - 5561100002 | TP LUMBAR CUSHION TRAVEL | 2 | - | 60.00 | - | 60.00 | | 36 GAITHERSBURG HEALTHY BACK |
| HB-BLK-CB - 5562100010 | OBUS BLK HIGH BACK REST | 1 | - | 67.50 | - | 67.50 | | 36 GAITHERSBURG HEALTHY BACK |
| HBS500230BK - 5571000001 | HB SACRO SEAT WEDGE | 4 | - | 62.25 | - | 62.25 | | 36 GAITHERSBURG HEALTHY BACK |
| 15339133 - 5571100001 | TP SEAT CUSHION HOME & OFFICE | 4 | - | 187.50 | - | 187.50 | | 36 GAITHERSBURG HEALTHY BACK |
| TUSH-CUSH BLACK - 5571000010 | TUSH-CUSH BLK | 5 | - | 141.75 | - | 141.75 | | 36 GAITHERSBURG HEALTHY BACK |
| MODEL 2000 BLACK - 5581500000 | SACRCEASE MODEL 2000 BLACK W/W | 1 | - | 128.00 | - | 128.00 | | 36 GAITHERSBURG HEALTHY BACK |
| KERI BACK 18" BLACK - 5581500008 | SACRCEASE KERI BACK 18" BLACK | 2 | - | 136.00 | - | 136.00 | | 36 GAITHERSBURG HEALTHY BACK |
| BRSC18-BLACK - 5581500011 | SACRCEASE FOAM 15" BLACK | 7 | - | 802.50 | - | 802.50 | | 36 GAITHERSBURG HEALTHY BACK |
| BRSM BLACK - 5581500015 | SACRCEASE STD 15" BLACK | 1 | - | 75.50 | - | 75.50 | | 36 GAITHERSBURG HEALTHY BACK |
| 5581500017 ** | SACRCEASE KERI CUSH 12" BLACK | 1 | - | 50.00 | - | 50.00 | | 36 GAITHERSBURG HEALTHY BACK |
| BRSCFK-PEBBLE - 5581500044 | SACRCEASE FOAM 15" PEBBLE | 1 | - | 127.50 | - | 127.50 | | 36 GAITHERSBURG HEALTHY BACK |
| BRSM GREY - 5581500061 | SACRCEASE STD 15" GREY | 1 | - | 68.00 | - | 68.00 | | 36 GAITHERSBURG HEALTHY BACK |
| WEDGE EASE BLACK - 5581500090 | SACRCEASE WEDGE EASE BLACK | 7 | - | 234.50 | - | 234.50 | | 36 GAITHERSBURG HEALTHY BACK |
| 85-100 - 5581600851 | GELCO G SEAT | 1 | - | 37.50 | - | 37.50 | | 36 GAITHERSBURG HEALTHY BACK |
| 95-100 - 5581600951 | GELCO G SEAT ULTRA | 4 | - | 220.00 | - | 220.00 | | 36 GAITHERSBURG HEALTHY BACK |
| BBB451 - 5582900010 | BETTER BACK SEAT/BACK BLK | 2 | - | 81.90 | - | 81.90 | | 36 GAITHERSBURG HEALTHY BACK |
| 03051 - 5591000001 | HB INFLATABLE BACK REST | 5 | - | 78.75 | - | 78.75 | | 36 GAITHERSBURG HEALTHY BACK |
| HB510000N - 5591001400 | HB LUMBAR SUPPORT BLUE | 6 | - | 106.50 | - | 106.50 | | 36 GAITHERSBURG HEALTHY BACK |
| HB530026BK - 5591003000 | HB LUMBAR 1/2 ROLL BLACK | 3 | - | 31.64 | - | 31.64 | | 36 GAITHERSBURG HEALTHY BACK |
| 703 - 5591700001 | MCKENZIE CERVICAL ROLL | 2 | - | 18.50 | - | 18.50 | | 36 GAITHERSBURG HEALTHY BACK |
| 701 - 5591700002 | MCKENZIE ORIGINAL LUMBAR ROLL | 3 | - | 28.35 | - | 28.35 | | 36 GAITHERSBURG HEALTHY BACK |
| #70K - 5591700004 | MCKENZIE SUPER ROLL | 1 | - | 16.85 | - | 16.85 | | 36 GAITHERSBURG HEALTHY BACK |
| #700 - 5591700005 | MCKENZIE D-ROLL | 3 | - | 37.65 | - | 37.65 | | 36 GAITHERSBURG HEALTHY BACK |
| 5593500011 ** | LUMBI PAD BLK | 4 | - | 27.32 | - | 27.32 | | 36 GAITHERSBURG HEALTHY BACK |
| A6002BK - 5593500017 | BI-FOM BLK LUMBAR SUPPORT | 3 | - | 28.83 | - | 28.83 | | 36 GAITHERSBURG HEALTHY BACK |
| A60020R - 5593500042 | BI-FOM GRY LUMBAR SUPPORT | 3 | - | 29.22 | - | 29.22 | | 36 GAITHERSBURG HEALTHY BACK |
| PLA039G-008 - 5599900001 | TECHNOGEL SEAT SUPPORT | 3 | - | 225.00 | - | 225.00 | | 36 GAITHERSBURG HEALTHY BACK |
| PLA029G-007 - 5599900002 | TECHNOGEL LUMBAR SUPPORT | 3 | - | 138.00 | - | 138.00 | | 36 GAITHERSBURG HEALTHY BACK |
| B4-305 GREY / VINYL POUCH - 5599900040 | MEDIC-AIR GRY LUMBAR SUPPORT | 2 | - | 15.18 | - | 15.18 | | 36 GAITHERSBURG HEALTHY BACK |
| M360 - 6543210001 | MCM 360 ROLLER MASSAGER | 7 | - | 171.50 | - | 171.50 | | 36 GAITHERSBURG HEALTHY BACK |
| 703215 - 6543210011 | HANDHELD ROLLER MASSAGER | 2 | - | 6.00 | - | 6.00 | | 36 GAITHERSBURG HEALTHY BACK |
| L524 - 6543210012 | BODY TAPPER (SET OF 2) | 1 | - | 10.50 | - | 10.50 | | 36 GAITHERSBURG HEALTHY BACK |
| PM100 - 6659900250 | IB PERCUSSION MASSAGER | 25 | - | 500.00 | - | 500.00 | | 36 GAITHERSBURG HEALTHY BACK |
| C5-3010 - 6666651000 | COZZIA FOOT MASSAGER | 1 | - | 115.00 | - | 115.00 | | 36 GAITHERSBURG HEALTHY BACK |
| SM-J00 - 6668651001 | JOHNSON NECK MASSAGER | 1 | - | 70.00 | - | 70.00 | | 36 GAITHERSBURG HEALTHY BACK |
| NANO-BLACK - 6668651002 | TP THERAPY NANO BLK | 3 | - | 37.50 | - | 37.50 | | 36 GAITHERSBURG HEALTHY BACK |
| STK-BLACK - 6668651004 | TP THERAPY STK BLK | 3 | - | 35.00 | - | 35.00 | | 36 GAITHERSBURG HEALTHY BACK |
| BACKCANE - 6682000001 | THERACANE | 3 | - | 56.70 | - | 56.70 | | 36 GAITHERSBURG HEALTHY BACK |

Healthy Back Summary Inventory Listing

| Product | Description | 03/27 On Hand | 03/27 As Is | Inventory Value | As Is Value | Landed Value | Warehouse | Description |
|---|---|---|---|---|---|---|---|---|
| MA ROLLER - 6689900006 | MARIE BACKSIE MA ROLLER | 2 | - | 30.00 | - | 30.00 | | 36 GAITHERSBURG HEALTHY BACK |
| NS-USB MASSAGER-PURPLE - 6689900059 | DISCO SIRIUS USB MASSAGER PURP | 1 | - | 2.50 | - | 2.50 | | 36 GAITHERSBURG HEALTHY BACK |
| HB-INV1000(RX - 7741000011 | HB INVERSION TABLE BLACK | 3 | - | 152.25 | - | 152.25 | | 36 GAITHERSBURG HEALTHY BACK |
| LX-10006 - 7742200025 | P3 PORTABLE BACK STRETCHER | 1 | - | 50.00 | - | 50.00 | | 36 GAITHERSBURG HEALTHY BACK |
| CNLI05L - 7742211224 | TEETER L5 LTD  INVERSION TABLE | 1 | - | 234.00 | - | 234.00 | | 36 GAITHERSBURG HEALTHY BACK |
| CN-81 - 7744300011 | MASTERCARE INVERSION TABLE 81 | 1 | - | 339.60 | - | 339.60 | | 36 GAITHERSBURG HEALTHY BACK |
| HB/GYMBAL45 - 7751004500 | DISCO EXERSWISS BALL 45CM | 1 | - | 6.08 | - | 6.08 | | 36 GAITHERSBURG HEALTHY BACK |
| HB/GYMBAL55 - 7751005500 | DISCO EXERSWISS BALL 55CM | 2 | - | 14.20 | - | 14.20 | | 36 GAITHERSBURG HEALTHY BACK |
| HB/GYMBAL65 - 7751006500 | DISCO EXERSWISS BALL 65CM | 1 | - | 8.37 | - | 8.37 | | 36 GAITHERSBURG HEALTHY BACK |
| OPTF112RND - 7759303400 | FOAM ROLLER 36 X 4 | 1 | - | 10.33 | - | 10.33 | | 36 GAITHERSBURG HEALTHY BACK |
| Z2F46360 - 7759904400 | FOAM ROLLER 36 X 6 | 2 | - | 22.38 | - | 22.38 | | 36 GAITHERSBURG HEALTHY BACK |
| 14001 GRIP YELLOW EXTRALIGHT - 7760110227 | GRIPMASTER XLIGHT YELLOW | 2 | - | 13.00 | - | 13.00 | | 36 GAITHERSBURG HEALTHY BACK |
| 14002 GRIP RED MEDIUM - 7760310227 | GRIPMASTER MEDIUM RED | 3 | - | 19.50 | - | 19.50 | | 36 GAITHERSBURG HEALTHY BACK |
| 14003 GRIP BLACK HEAVY - 7760410227 | GRIPMASTER HEAVY BLACK | 2 | - | 13.00 | - | 13.00 | | 36 GAITHERSBURG HEALTHY BACK |
| BDS10045-CM - 7761004500 | BODY SPORT EXERCISE BALL 45CM | 2 | - | 19.86 | - | 19.86 | | 36 GAITHERSBURG HEALTHY BACK |
| BDS10055ABCM - 7761005500 | BODY SPORT EXERCISE BALL 55CM | 3 | - | 23.25 | - | 23.25 | | 36 GAITHERSBURG HEALTHY BACK |
| BDS10065ABCM - 7761006500 | BODY SPORT EXERCISE BALL 65 CM | 3 | - | 23.25 | - | 23.25 | | 36 GAITHERSBURG HEALTHY BACK |
| BDS10075ABCM - 7761007500 | BODY SPORT EXERCISE BALL 75 CM | 3 | - | 23.25 | - | 23.25 | | 36 GAITHERSBURG HEALTHY BACK |
| - 7762000013 | STRETCHING IN THE OFFICE BOOK | 2 | - | 12.42 | - | 12.42 | | 36 GAITHERSBURG HEALTHY BACK |
| O-7611-2868-9 - 7763904000 | THE MIRACLE BALL METHOD | 3 | - | 27.87 | - | 27.87 | | 36 GAITHERSBURG HEALTHY BACK |
| HHG165LT - 7779900001 | THERA BAND LIGHT | 2 | - | 15.76 | - | 15.76 | | 36 GAITHERSBURG HEALTHY BACK |
| HHG165-HVY     - 7779900002 | THERA BAND HEAVY | 2 | - | 15.76 | - | 15.76 | | 36 GAITHERSBURG HEALTHY BACK |
| OML363 - 7799900001 | OVERDOOR CERVICAL TRACTION | 2 | - | 24.15 | - | 24.15 | | 36 GAITHERSBURG HEALTHY BACK |
| F3210 - 9841000001 | HB FOOTREST 3" BLK & CHROME | 5 | - | 97.40 | - | 97.40 | | 36 GAITHERSBURG HEALTHY BACK |
| F3220 - 9841000002 | FOOTREST 6" BLK & CHROME | 2 | - | 46.20 | - | 46.20 | | 36 GAITHERSBURG HEALTHY BACK |
| FM300BDC - 9841000003 | HS BLK FM300 CHERRY FOOTREST | 3 | - | 84.00 | - | 84.00 | | 36 GAITHERSBURG HEALTHY BACK |
| FM500-CHERRY - 9841000010 | HUMANSCALE FM500 CHRF FOOTREST | 2 | - | 72.00 | - | 72.00 | | 36 GAITHERSBURG HEALTHY BACK |
| FM100 NATURAL - 9841000011 | HUMANSCALE FM100 NAT FOOTREST | 2 | - | 33.00 | - | 33.00 | | 36 GAITHERSBURG HEALTHY BACK |
| ARMREST COMFORT SUPPORT - 9859900022 | ANYWHERE ARMREST COMFORT SPRRT | 3 | - | 41.73 | - | 41.73 | | 36 GAITHERSBURG HEALTHY BACK |
| SGV900916018 - 9860100015 | HUMANSCALE 5G KEYBOARD SYSTEM | 2 | - | 336.00 | - | 336.00 | | 36 GAITHERSBURG HEALTHY BACK |
| ELE85 - 9860600016 | HUMANSCALE ELEMENT LIGHT SILVE | 2 | - | 315.00 | - | 315.00 | | 36 GAITHERSBURG HEALTHY BACK |
| SMUSB - 9860500017 | HUMANSCALE SWITCH MOUSE | 5 | - | 218.75 | - | 218.75 | | 36 GAITHERSBURG HEALTHY BACK |
| M2C5 - 9860100018 | HUMAHSCALE MONITOR ARM | 2 | - | 217.00 | - | 217.00 | | 36 GAITHERSBURG HEALTHY BACK |
| TRU-5100 - 9860100220 | HB ERGONOMIC MONITOR ARM | 8 | - | 608.00 | - | 608.00 | | 36 GAITHERSBURG HEALTHY BACK |
| TRU-831C - 9860100221 | HB ERGONOMIC LED DESK LIGHT | 3 | - | 240.00 | - | 240.00 | | 36 GAITHERSBURG HEALTHY BACK |
| ETK-BT - 9860100222 | HB BLUETOOTH KEYBOARD | 1 | - | 25.00 | - | 25.00 | | 36 GAITHERSBURG HEALTHY BACK |
| R2-3011 - 9860100223 | PENCILC WIRELESS MOUSE | 7 | - | 89.60 | - | 89.60 | | 36 GAITHERSBURG HEALTHY BACK |
| DX2E851 - 9860101302 | HUMANSCALE DIFFRENT TSK LIGHT | 10 | - | 741.60 | - | 741.60 | | 36 GAITHERSBURG HEALTHY BACK |
| 802-9 - 9869900004 | TREAT YOUR OWN BACK BOOK | 2 | - | 12.00 | - | 12.00 | | 36 GAITHERSBURG HEALTHY BACK |
| 803-5 - 9869900005 | TREAT YOUR OWN NECK BOOK | 2 | - | 11.80 | - | 11.80 | | 36 GAITHERSBURG HEALTHY BACK |
| 9869900010 ** | DISCO YMCA HB BOOK | 1 | - | 7.63 | - | 7.63 | | 36 GAITHERSBURG HEALTHY BACK |
| 6X10 GELPACK 610H  - 9871001000 | HB SML HOT COLD GEL PACK | 3 | - | 11.31 | - | 11.31 | | 36 GAITHERSBURG HEALTHY BACK |
| MN81 - 9876500001 | MOJI NECK+ HEAT WRAP (S/M) | 2 | - | 69.00 | - | 69.00 | | 36 GAITHERSBURG HEALTHY BACK |
| MN82 - 9876500002 | MOJI NECK+ HEAT WRAP (L) | 2 | - | 69.00 | - | 69.00 | | 36 GAITHERSBURG HEALTHY BACK |
| L6212 - 9876500301 | BAMBOO HERBAL NECK WRAP | 1 | - | 7.50 | - | 7.50 | | 36 GAITHERSBURG HEALTHY BACK |
| 19024 RETAIL - 9879900008 | FORMFIT HOT/COLD GEL PACK | 3 | - | 21.00 | - | 21.00 | | 36 GAITHERSBURG HEALTHY BACK |
| LW202 - 9879901001 | ELASTOGEL LUMBAR WRAP SM/MED | 1 | - | 38.57 | - | 38.57 | | 36 GAITHERSBURG HEALTHY BACK |
| LW203 - 9879904001 | ELASTOGEL LUMBAR WRAP LRG/3XLG | 2 | - | 77.14 | - | 77.14 | | 36 GAITHERSBURG HEALTHY BACK |
| 1004 XLONG - 9879904444 | DISCO ICE DOWN XLONG PACK | 2 | - | 61.72 | - | 61.72 | | 36 GAITHERSBURG HEALTHY BACK |
| CC100 - 9879905001 | ELASTOGEL CERVICAL COLLAR | 2 | - | 50.18 | - | 50.18 | | 36 GAITHERSBURG HEALTHY BACK |
| SM301 - 9879906001 | ELASTOGEL SINUS MASK | 2 | - | 22.32 | - | 22.32 | | 36 GAITHERSBURG HEALTHY BACK |
| 19043-8 - 9889900002 | FORMFIT SML SUPPORT BELT | 1 | - | 19.55 | - | 19.55 | | 36 GAITHERSBURG HEALTHY BACK |
| 19045-8 - 9889900002 | FORMFIT MED SUPPORT BELT | 1 | - | 19.55 | - | 19.55 | | 36 GAITHERSBURG HEALTHY BACK |
| A02221 - SMALL - 9889902041 | ACTION BELT SMALL | 1 | - | 18.50 | - | 18.50 | | 36 GAITHERSBURG HEALTHY BACK |
| A02225 - XXL - 9889902015 | ACTION BELT XXLARGE | 1 | - | 23.63 | - | 23.63 | | 36 GAITHERSBURG HEALTHY BACK |
| 19047-8 - 9889903002 | FORMFIT LRG SUPPORT BELT | 1 | - | 19.55 | - | 19.55 | | 36 GAITHERSBURG HEALTHY BACK |
| 19048-8 - 9889904002 | FORMFIT XL SUPPORT BELT | 1 | - | 19.55 | - | 19.55 | | 36 GAITHERSBURG HEALTHY BACK |
| 19049-8 - 9889905001 | FORMFIT XXL SUPPORT BELT | 1 | - | 19.55 | - | 19.55 | | 36 GAITHERSBURG HEALTHY BACK |
| 40612844 - 9891100001 | TP TRAVEL SET | 1 | - | 190.00 | - | 190.00 | | 36 GAITHERSBURG HEALTHY BACK |
| 0446675156 - 9908610185 | DISCO MIND BODY PRESCRIPTION B | 4 | - | 29.82 | - | 29.82 | | 36 GAITHERSBURG HEALTHY BACK |
| JBOOK** - 9910000012 | JBBS BACK FRIENDLY BY JOANNE | 22 | - | 77.00 | - | 77.00 | | 36 GAITHERSBURG HEALTHY BACK |
| WC55480/NAT/CHE/BLA - 9911009088 | JBBS MOBILE REFERENCE TABLE | 1 | - | 198.07 | - | 198.07 | | 36 GAITHERSBURG HEALTHY BACK |
| 7303 TAUPE - 9912302231 | AMERIBAG MICRO BED TAUPE | 2 | - | 60.00 | - | 60.00 | | 36 GAITHERSBURG HEALTHY BACK |
| 7104 SEA MOSS - 9912303340 | AMERIBAG MICRO MED SEA MOSS | 2 | - | 70.00 | - | 70.00 | | 36 GAITHERSBURG HEALTHY BACK |
| 7104 TAUPE - 9912303341 | AMERIBAG MICRO MED TAUPE | 2 | - | 75.00 | - | 75.00 | | 36 GAITHERSBURG HEALTHY BACK |
| 6304 DENIM BLUE - 9922153888 | AMERIBAG NYLON MED DENIM BLUE | 1 | - | 30.00 | - | 30.00 | | 36 GAITHERSBURG HEALTHY BACK |
| 6303 DENIM BLU - 9922153889 | AMERIBAG NYLON SM DENIM BLUE | 1 | - | 26.00 | - | 26.00 | | 36 GAITHERSBURG HEALTHY BACK |
| MT2 - 9950600030 | JBBS MULTI USE TABLE | 1 | - | 76.75 | - | 76.75 | | 36 GAITHERSBURG HEALTHY BACK |
| CIRRUS-027-SIZE 10 - 9952693014 | TP CIRRUS CREAM 10 | 1 | - | 22.50 | - | 22.50 | | 36 GAITHERSBURG HEALTHY BACK |
| CIRRUS-027-SIZE 9 - 9955391017 | TP CIRRUS CREAM 9 | 5 | - | 112.50 | - | 112.50 | | 36 GAITHERSBURG HEALTHY BACK |
| CIRRUS-027-SIZE 8 - 9958091016 | TP CIRRUS CREAM 8 | 2 | - | 45.00 | - | 45.00 | | 36 GAITHERSBURG HEALTHY BACK |
| CIRRUS-027-SIZE 6 - 9963491014 | TP CIRRUS CREAM 6 | 1 | - | 22.50 | - | 22.50 | | 36 GAITHERSBURG HEALTHY BACK |
| CONDUCTION-202-SIZE 11 - 9964161013 | TP CONDUCTION CHOC 11 | 1 | - | 31.50 | - | 31.50 | | 36 GAITHERSBURG HEALTHY BACK |
| CONDUCTION-202-SIZE 10 - 9968891012 | TP CONDUCTION CHOC 10 | 1 | - | 31.50 | - | 31.50 | | 36 GAITHERSBURG HEALTHY BACK |
| CONDUCTION-202-SIZE 9 - 9971591011 | TP CONDUCTION CHOC 9 | 5 | - | 157.50 | - | 157.50 | | 36 GAITHERSBURG HEALTHY BACK |
| CONDUCTION-202-SIZE 8 - 9974291010 | TP CONDUCTION CHOC 8 | 3 | - | 94.50 | - | 94.50 | | 36 GAITHERSBURG HEALTHY BACK |
| CONDUCTION-202-SIZE 7 - 9976991009 | TP CONDUCTION CHOC 7 | 1 | - | 31.50 | - | 31.50 | | 36 GAITHERSBURG HEALTHY BACK |
| DOWNSLOPE-202-SIZE 12 - 9990491004 | TP DOWNSLOPE CHOC 12 | 1 | - | 72.00 | - | 72.00 | | 36 GAITHERSBURG HEALTHY BACK |
| 180001 - 9991100001 | TP SLEEP MASK | 4 | - | 60.00 | - | 60.00 | | 36 GAITHERSBURG HEALTHY BACK |
| DOWNSLOPE-202-SIZE 10 - 9985491002 | TP DOWNSLOPE CHOC 10 | 3 | - | 108.00 | - | 108.00 | | 36 GAITHERSBURG HEALTHY BACK |
| PM8329WMBRN - 9998100321 | BELLA WELLNESS MAT BROWN 3X2 | 5 | - | 295.30 | - | 295.30 | | 36 GAITHERSBURG HEALTHY BACK |
| B3001     - 9999900006 | BACKSCRATCHER/EXTENDS TO 20" | 12 | - | 30.25 | - | 30.25 | | 36 GAITHERSBURG HEALTHY BACK |
| T-31541 - 9999900006 | TIGER BALM (WHT) 50 GRAMS | 6 | - | 54.00 | - | 54.00 | | 36 GAITHERSBURG HEALTHY BACK |
| T-44020 - 9999900010 | TIGER BALM MUSCLE RUB | 4 | - | 17.88 | - | 17.88 | | 36 GAITHERSBURG HEALTHY BACK |
| T-32206 - 9999900011 | TIGER BALM PATCH | 3 | - | 13.02 | - | 13.02 | | 36 GAITHERSBURG HEALTHY BACK |
| T-42204 - 9999900012 | TIGER BALM ARTHRITIS RUB | 2 | - | 18.00 | - | 18.00 | | 36 GAITHERSBURG HEALTHY BACK |
| T-4210X - 9999900013 | TIGER BALM NECK/SHOULDER RUB | 2 | - | 10.68 | - | 10.68 | | 36 GAITHERSBURG HEALTHY BACK |
| HB BRANDED FLEX BLACK - 9999920010 | HB FITBIT FLEX GWP HLHY 2013 | 2 | - | 173.52 | - | 173.52 | | 36 GAITHERSBURG HEALTHY BACK |
| PROFESSIONAL FRIENDS - 9999997288 | SACROEASE PROFESSIONAL FRIENDS | 1 | - | - | - | - | | 36 GAITHERSBURG HEALTHY BACK |
| Total For Warehouse 036 | | 748 | 2 | 93,506.64 | 845.23 | 94,351.87 | | |
| L131VM14V101G - 1103311225 | LIBERTY GRAPH/SLVR GEL SEAT | 1 | - | 529.33 | - | 529.33 | | 37 GAINESVILLE HEALTHY BACK STORE |
| 13-MM329M83 - 1109900020 | HB ECLIPSE CHAIR | 2 | - | 285.30 | - | 285.30 | | 37 GAINESVILLE HEALTHY BACK STORE |
| 63-MM2174F3 - 1109900026 | HB ECLIPSE DELUXE FB BLK BASE | 3 | - | 208.05 | - | 208.05 | | 37 GAINESVILLE HEALTHY BACK STORE |
| HRM-006HM - 1109900027 | HB ECLIPSE DELUXE FB HEADREST | 1 | - | 19.90 | - | 19.90 | | 37 GAINESVILLE HEALTHY BACK STORE |
| HRL-018M - 1109900029 | HB ECLIPSE DELX EXECUTIVE HDRST | 2 | - | 45.00 | - | 45.00 | | 37 GAINESVILLE HEALTHY BACK STORE |
| 317-M3RCCHKF6 - 1109900036 | HB ECLIPSE PREMIER FABRIC | 2 | - | 397.70 | - | 397.70 | | 37 GAINESVILLE HEALTHY BACK STORE |
| 317 M3R2C6KF6 - 1109900037 | HB ECLIPSE PREMIER LEATHER | 1 | - | 202.85 | - | 202.85 | | 37 GAINESVILLE HEALTHY BACK STORE |
| HRM-317M - 1109900038 | HB ECLIPSE PREMIER FABRIC HDRS | 2 | - | 40.20 | - | 40.20 | | 37 GAINESVILLE HEALTHY BACK STORE |
| HERL-317M - 1109900040 | HB ECLIPSE PREMIER LEATHER HDR | 2 | - | 41.30 | - | 41.30 | | 37 GAINESVILLE HEALTHY BACK STORE |
| S2W-M33C14F3W - 1109900042 | HB ECLIPSE SPORT BLACK/WHITE | 2 | - | 304.00 | - | 304.00 | | 37 GAINESVILLE HEALTHY BACK STORE |

Healthy Back Summary Inventory Listing

| Product | Description | 03/27 On Hand | 01/27 As Is | Inventory Value | As Is Value | Landed Value | Warehouse | Description |
|---|---|---|---|---|---|---|---|---|
| 52W M99C34F3W - 1109900043 | H8 ECLIPSE SPORT RED/WHITE | 2 | - | 304.00 | - | 304.00 | | 37 GAINESVILLE HEALTHY BACK STORE |
| XF123AWAFAI6KA88DTRBM2563LA707 - 1113333000 | M8IKA 2 DK TUR/DK TUR/STD WHT | 1 | - | 581.23 | - | 581.23 | | 37 GAINESVILLE HEALTHY BACK STORE |
| AE213AWNN2G1B8RK3001 - 1121202014 | AERON B LTH CLSC CARBON CHAIR | 1 | - | 567.41 | - | 567.41 | | 37 GAINESVILLE HEALTHY BACK STORE |
| AE213AWCN2G1B8RK3001 - 1121203014 | AERON C CLN CLSC CARBON CHAIR | 1 | - | 511.37 | - | 511.37 | | 37 GAINESVILLE HEALTHY BACK STORE |
| CN122AWAAGG1B83513 - 1121205102 | EMBODY BALANCE BLK GRPH/GRPH | 1 | - | 731.02 | - | 731.02 | | 37 GAINESVILLE HEALTHY BACK STORE |
| X63D31000.N005MOBLFRFTRLE - 1122334508 | K 99 Geant BLK Mesh BK SLV | 1 | - | 303.10 | - | 303.10 | | 37 GAINESVILLE HEALTHY BACK STORE |
| CG51SMGG1ZB84W31 - 1122334567 | SETU GRAPH/GRAPH NO ARMS | 2 | - | 609.84 | - | 609.84 | | 37 GAINESVILLE HEALTHY BACK STORE |
| 6200 C1 BLACK - 1129400010 | NIGHTINGALE CXO LO BLK | 1 | - | 399.00 | - | 399.00 | | 37 GAINESVILLE HEALTHY BACK STORE |
| 7300D-WH-LIF 450-BONE - 1129997352 | IC2 LTH BONE/WHT/HOIST | 1 | - | 517.00 | - | 517.00 | | 37 GAINESVILLE HEALTHY BACK STORE |
| F3425 - 1131000012 | H8 KNEELING CHAIR PLUS | 1 | - | 36.10 | - | 36.10 | | 37 GAINESVILLE HEALTHY BACK STORE |
| V077 - 1131000013 | H8 WOOD KNEELING CHAIR W/ TP | 3 | - | 161.40 | - | 161.40 | | 37 GAINESVILLE HEALTHY BACK STORE |
| F1446/B6 - 1131000016 | JAZZY KNEELING CHAIR BASE | 1 | - | 150.00 | - | 150.00 | | 37 GAINESVILLE HEALTHY BACK STORE |
| 52T207248A1K1A18M4001TRFTRLE - 1145600000 | ZODY F1, BLK GEL SEAT/SLVR BASE | 1 | - | 458.43 | - | 458.43 | | 37 GAINESVILLE HEALTHY BACK STORE |
| TARA2958-LGNCE-HWL-HPWL-TRLE - 1149500001 | PLANES ELEC HGHT ADJ TABLE SLV | 1 | - | 1,073.60 | - | 1,073.60 | | 37 GAINESVILLE HEALTHY BACK STORE |
| A-50H BLUE - 1170050003 | ALPHA 50 CHAIR SKY | 2 | - | 590.00 | - | 590.00 | | 37 GAINESVILLE HEALTHY BACK STORE |
| A-50H GREEN - 1170050004 | ALPHA 50 CHAIR JADE | 1 | - | 275.00 | - | 275.00 | | 37 GAINESVILLE HEALTHY BACK STORE |
| 255411-2-21D0 BLACK - 1181200001 | AERON BLK LTH ARM PADS (PAIR) | 1 | - | 45.36 | - | 45.36 | | 37 GAINESVILLE HEALTHY BACK STORE |
| AE900NNBBK - 1181200005 | AERON LUMBAR SUPPORT SIZE B | 2 | - | 62.38 | - | 62.38 | | 37 GAINESVILLE HEALTHY BACK STORE |
| AE900NNCBK - 1181200006 | AERON LUMBAR SUPPORT SIZE C | 1 | - | 62.38 | - | 62.38 | | 37 GAINESVILLE HEALTHY BACK STORE |
| AE905B63 - 1181200008 | AERON POSTURE FIT KIT SIZE B | 1 | - | 39.06 | - | 39.06 | | 37 GAINESVILLE HEALTHY BACK STORE |
| AE905CG3 - 1181200009 | AERON POSTURE FIT KIT SIZE C | 2 | - | 83.61 | - | 83.61 | | 37 GAINESVILLE HEALTHY BACK STORE |
| U1B4YGD - 1183800009 | HM H9 CLEAR CASTERS(SINGLE) | 5 | - | 66.50 | - | 66.50 | | 37 GAINESVILLE HEALTHY BACK STORE |
| CXO HEADREST C1 BLACK - 1184500027 | CXO HEADREST BLACK | 1 | - | 30.00 | - | 30.00 | | 37 GAINESVILLE HEALTHY BACK STORE |
| F21CGW21905 - 1223335001 | Freedom Exec Wave RAT/ADV/GEL | 1 | - | 840.75 | - | 840.75 | | 37 GAINESVILLE HEALTHY BACK STORE |
| PR-501M-ADMIRAL - 2210026103 | H8 GOLDEN ERGO COMFORT HI ADMIRAL | 1 | - | 482.00 | - | 482.00 | | 37 GAINESVILLE HEALTHY BACK STORE |
| PR-501M-CUSTOMEESUPPLYINGFABRI - 2210028126 | GOLDEN ERGO M CUSTOM COLOR | 1 | - | 549.00 | - | 549.00 | | 37 GAINESVILLE HEALTHY BACK STORE |
| PC-000-A00-009 - 2214028003 | HT PC LAPTOP DESK WALNUT | 1 | - | 175.00 | - | 175.00 | | 37 GAINESVILLE HEALTHY BACK STORE |
| PC-410-L00-001 - 2241400700 | PC II CLASSIC DARK WALNUT BASE | 2 | - | 1,071.20 | - | 1,071.20 | | 37 GAINESVILLE HEALTHY BACK STORE |
| PC-410-L00-004 - 2241400702 | PC II CLASSIC BASE WALNUT | 1 | - | 550.00 | - | 550.00 | | 37 GAINESVILLE HEALTHY BACK STORE |
| PC-PAD-700-022 - 2241400708 | PC II LEATHER PAD ESPRESSO | 1 | - | 578.80 | - | 578.80 | | 37 GAINESVILLE HEALTHY BACK STORE |
| PC-500-100-004 - 2241400714 | PC II SILHOUETTE BASE WALNUT | 1 | - | 746.20 | - | 746.20 | | 37 GAINESVILLE HEALTHY BACK STORE |
| PC-PAD-800-027 - 2241400726 | PC II SIL PRM LTH PAD BLACK | 1 | - | 450.00 | - | 450.00 | | 37 GAINESVILLE HEALTHY BACK STORE |
| PC-PAD-800-029 - 2241400728 | PC II SIL PRM LTH PAD COGNAC | 1 | - | 410.00 | - | 410.00 | | 37 GAINESVILLE HEALTHY BACK STORE |
| PCK-720-100-001 - 2241510101 | HT PCX 720 - BLACK | 3 | - | 835.00 | - | 835.00 | | 37 GAINESVILLE HEALTHY BACK STORE |
| PCK-720-100-002 - 2241510102 | HT PCX 720 - SADDLE | 2 | - | 1,630.00 | - | 1,630.00 | | 37 GAINESVILLE HEALTHY BACK STORE |
| HCP-1100EA (BR) - 2250025103 | NEW DREAMWAVE DK BROWN CHAIR | 1 | - | 2,852.50 | - | 2,852.50 | | 37 GAINESVILLE HEALTHY BACK STORE |
| DUKE ESPRESSO - 2250025500 | DUKE AMSTERDAM ESPRESSO | 1 | - | 725.00 | - | 725.00 | | 37 GAINESVILLE HEALTHY BACK STORE |
| LUMA MEKONA SPLIT LEATHER BLAC - 2250025502 | LUMA MEKONA LEATHER BLACK | 1 | - | 1,100.00 | - | 1,100.00 | | 37 GAINESVILLE HEALTHY BACK STORE |
| CONTROL WAND - 2250025503 | POSITIVE POSTURE CONTROL WAND | 3 | - | 110.00 | - | 110.00 | | 37 GAINESVILLE HEALTHY BACK STORE |
| LUMA COFFEE - 2250025511 | LUMA BRESINE WEAVE COFFEE | 1 | - | 870.00 | - | 870.00 | | 37 GAINESVILLE HEALTHY BACK STORE |
| HCP-5373-BROWN - 2260041000 | FLEX 3S MASSAGE CHAIR BROWN | 1 | - | 2,599.00 | - | 2,599.00 | | 37 GAINESVILLE HEALTHY BACK STORE |
| PR-127-UCB - 2270000127 | H8 ASCENT COFFEE BEAN BRISA | 1 | - | 948.00 | - | 948.00 | | 37 GAINESVILLE HEALTHY BACK STORE |
| PR-127-PHA - 2270009128 | H8 ASCENT HAZELNUT FABRIC | 1 | - | 659.00 | - | 659.00 | | 37 GAINESVILLE HEALTHY BACK STORE |
| PR-127-UCB-HV2000 - 2270009129 | H8 ASCENT COFFEE BEAN HT & MSG | 1 | - | 1,258.00 | - | 1,258.00 | | 37 GAINESVILLE HEALTHY BACK STORE |
| LFM2425-L229 - 2271406316 | LAFUMA SERVING TRAY ANTHRACITE | 2 | - | 15.84 | - | 15.84 | | 37 GAINESVILLE HEALTHY BACK STORE |
| LFM1794-6946-PAPAGENO - 2271812123 | LAFUMA RSX CLIP PAPAGENO | 1 | - | 74.94 | - | 74.94 | | 37 GAINESVILLE HEALTHY BACK STORE |
| LFM3057-3862-OCEAN - 2271812125 | LAFUMA FUTURA OCEAN | 1 | - | 87.12 | - | 87.12 | | 37 GAINESVILLE HEALTHY BACK STORE |
| PC-000-A00-006 - 2281400004 | HT PC ACCESS. TABLE WALNUT | 3 | - | 35.00 | - | 35.00 | | 37 GAINESVILLE HEALTHY BACK STORE |
| PC-000-A01-010 - 2289900009 | PC 2 410/520 MEM FOAM+ KIT | 2 | - | 280.00 | - | 280.00 | | 37 GAINESVILLE HEALTHY BACK STORE |
| SV400-30 BL - 2551000005 | SVAGO LUSSO PRM LTH IVORY/BLK | 1 | - | 1,115.36 | - | 1,115.36 | | 37 GAINESVILLE HEALTHY BACK STORE |
| SV-401-50 - 2551000007 | SVAGO ZG CHAIR - BONDED IVORY | 1 | - | 746.61 | - | 746.61 | | 37 GAINESVILLE HEALTHY BACK STORE |
| SV-401-29 - 2551000008 | SVAGO ZG CHAIR - BONDED BLACK | 1 | - | 1,493.02 | - | 1,493.02 | | 37 GAINESVILLE HEALTHY BACK STORE |
| H8 MEM FOAM PILLOW - IVORY - 2551000009 | DISCO H8 SVAGO MEM FM PILLVRY | 2 | - | 40.00 | - | 40.00 | | 37 GAINESVILLE HEALTHY BACK STORE |
| H8 PILLOW MEM FOAM BLACK - 2551000010 | DISCO SVAGO MEM FM PLW BLK | 1 | - | 20.00 | - | 20.00 | | 37 GAINESVILLE HEALTHY BACK STORE |
| SV-401-89 - 2551000013 | SVAGO ZG CHAIR - BOND CHOCOLAT | 2 | - | 746.51 | - | 746.51 | | 37 GAINESVILLE HEALTHY BACK STORE |
| SV-410-B9-ENY - 2551000036 | SVAGO BENESSERE CHOC/WALNUT | 1 | - | 1,302.40 | - | 1,302.40 | | 37 GAINESVILLE HEALTHY BACK STORE |
| EC-618HB-CHOCOLATE - 2660000003 | H8 RESTORE MASSAGE CHAIR - CHOC | 1 | - | 1,800.95 | - | 1,800.95 | | 37 GAINESVILLE HEALTHY BACK STORE |
| EC-618BRS-90 BLACK - 2660000022 | H8 RESTORE MSSGE CHR TRUE BLK | 1 | - | 1,800.95 | - | 1,800.95 | | 37 GAINESVILLE HEALTHY BACK STORE |
| 700097338-1020 - 3212010003 | IG 170 FIRM MATT 38X80 | 3 | - | 765.39 | - | 765.39 | | 37 GAINESVILLE HEALTHY BACK STORE |
| 700097339-1050 - 3218010000 | IG 180 LUX FIRM MATT 60X80 | 3 | - | 612.50 | - | 612.50 | | 37 GAINESVILLE HEALTHY BACK STORE |
| 700097339-1060 - 3218010001 | IG 190 FIRM MATT 76X80 | 1 | - | 1,320.00 | - | 1,320.00 | | 37 GAINESVILLE HEALTHY BACK STORE |
| 700097340-1050 - 3219010003 | IG 190 PLUSH MATT 60X80 | 1 | - | 680.00 | - | 680.00 | | 37 GAINESVILLE HEALTHY BACK STORE |
| 700097340-2020 - 3219010003 | IG 190 PLUSH MATT 38X80 | | 1 | - | 1,027.00 | 1,027.00 | | 37 GAINESVILLE HEALTHY BACK STORE |
| 700097342-1050 - 3220010000 | IG 200 EURO PLUSH MATT 60X80 | | 1 | - | 1,432.00 | 1,432.00 | | 37 GAINESVILLE HEALTHY BACK STORE |
| 700500810-5050 - 3220010004 | IG HIGH FOUNDATION 60X80 | | 2 | - | 234.25 | 234.25 | | 37 GAINESVILLE HEALTHY BACK STORE |
| 700056400-7550 (SILVER) - 3220010010 | IG ADJUSTABLE BASE 60X80 | 2 | - | 900.00 | - | 900.00 | | 37 GAINESVILLE HEALTHY BACK STORE |
| 4AK532 - 3310034398 | H8 SLEEP SYSTEM BASE 38X80 | 3 | - | 1,738.08 | - | 1,738.08 | | 37 GAINESVILLE HEALTHY BACK STORE |
| 4AK534 - 3310034399 | H8 SLEEP SYSTEM BASE 60X80 | 2 | - | 1,309.44 | - | 1,309.44 | | 37 GAINESVILLE HEALTHY BACK STORE |
| 4B1433 - 3310038412 | H8 SLEEP SYSTEM 4" LEG SET | 3 | - | 16.00 | - | 16.00 | | 37 GAINESVILLE HEALTHY BACK STORE |
| 4AK709 - 3310038468 | H8 PLW TILT SLEEP BASE 38X80 | 3 | - | 193.75 | - | 193.75 | | 37 GAINESVILLE HEALTHY BACK STORE |
| 4AP110 - 3310034501 | H8 MOMENTUM BASE DOLPHIN 60X80 | 2 | - | 1,090.20 | - | 1,090.20 | | 37 GAINESVILLE HEALTHY BACK STORE |
| 15440221 - 3310235103 | TP CLOUD SOFT & CONFORMING QN | 3 | - | 185.40 | - | 185.40 | | 37 GAINESVILLE HEALTHY BACK STORE |
| 15440321 - 3310235195 | CLOUD BREEZE DUAL COOLING QN | 3 | - | 238.80 | - | 238.80 | | 37 GAINESVILLE HEALTHY BACK STORE |
| 10103120 - 3310240228 | TP CLOUD SUP BREEZE MATT 38X80 | 1 | - | 638.50 | - | 638.50 | | 37 GAINESVILLE HEALTHY BACK STORE |
| 10220150 - 3311005011 | TP ALLURA MATT 60X80 | 1 | - | 1,936.00 | - | 1,936.00 | | 37 GAINESVILLE HEALTHY BACK STORE |
| 10112150 - 3332221201 | TP CHOICE LUXE 60X80 | 1 | - | 832.50 | - | 832.50 | | 37 GAINESVILLE HEALTHY BACK STORE |
| 25505150 - 3332221224 | TP BROWN GN ERGO PREMIER 60X80 | 1 | - | 649.35 | - | 649.35 | | 37 GAINESVILLE HEALTHY BACK STORE |
| 10245230 - 3332222321 | NEW TP CLOUD LUXE MATT 60X80 | 3 | - | 1,166.00 | - | 1,166.00 | | 37 GAINESVILLE HEALTHY BACK STORE |
| 10258150 - 3332222326 | TP RHAPSODY LUXE MATT 60X80 | 1 | - | 1,070.00 | - | 1,070.00 | | 37 GAINESVILLE HEALTHY BACK STORE |
| 10256150 - 3332222352 | TP CONTOUR SUP MATT 60X80 | 1 | - | 961.00 | - | 961.00 | | 37 GAINESVILLE HEALTHY BACK STORE |
| 25565120 - 3332222360 | TP GREY PREMIER BASE 38X80 | 3 | - | 949.00 | - | 949.00 | | 37 GAINESVILLE HEALTHY BACK STORE |
| 25565250 - 3332222362 | TP GREY PREMIER BASE 60X80 | 2 | - | 1,398.00 | - | 1,398.00 | | 37 GAINESVILLE HEALTHY BACK STORE |
| 10236150 - 3332222432 | TP CLOUD ELITE MATT 60X80 | 1 | - | 1,349.00 | - | 1,349.00 | | 37 GAINESVILLE HEALTHY BACK STORE |
| 10304120 - 3341302301 | TP RHAPSODY BREEZE MATT 38X80 | 1 | - | 1,417.00 | - | 1,417.00 | | 37 GAINESVILLE HEALTHY BACK STORE |
| MHBC9E-3X-017 - 3350000120 | H8 BLISS SERNTY CLS MATT 38X80 | 1 | - | 219.50 | - | 219.50 | | 37 GAINESVILLE HEALTHY BACK STORE |
| MHBC9E-50-014 - 3350000450 | H8 BLISS ELEGANCE 60X80 | 1 | - | 1,145.00 | - | 1,145.00 | | 37 GAINESVILLE HEALTHY BACK STORE |
| ESTA5+ 38X80 - 3350004388 | TECHN (STASI+ 38X80 | 2 | - | 2,550.00 | - | 2,550.00 | | 37 GAINESVILLE HEALTHY BACK STORE |
| ESTA5+ 60X80 - 3350004604 | TECHN (STASI+ 60X80 | 1 | - | 825.00 | - | 825.00 | | 37 GAINESVILLE HEALTHY BACK STORE |
| ARMONIA 38X80 - 3350005388 | TECHN ARMONIA 38X80 | 1 | - | 1,350.00 | - | 1,350.00 | | 37 GAINESVILLE HEALTHY BACK STORE |
| 410035-1120 - 3355100002 | H8 SLEEP SYSTEM MATT 10" 38X80 | 1 | - | 198.85 | - | 198.85 | | 37 GAINESVILLE HEALTHY BACK STORE |
| 410035-3130 - 3355100004 | H8 SLEEP SYSTEM MATT 10" 54X74 | 1 | - | 189.15 | - | 189.15 | | 37 GAINESVILLE HEALTHY BACK STORE |
| 410700-2020 - 3355100306 | H8 EMBRACE ENERGY 38X80 | 1 | - | 217.79 | - | 217.79 | | 37 GAINESVILLE HEALTHY BACK STORE |
| 410700-1050 - 3355100304 | H8 EMBRACE ENERGY 60X80 | 1 | - | 229.00 | - | 229.00 | | 37 GAINESVILLE HEALTHY BACK STORE |
| 410730-1150 - 3355100311 | H8 EMBRACE COMFORT 60X80 | 1 | 1 | 239.00 | 420.38 | 699.38 | | 37 GAINESVILLE HEALTHY BACK STORE |
| 410710-1120 - 3355100312 | H8 EMBRACE COMFORT 38X80 | 1 | 1 | 340.00 | 512.02 | 852.02 | | 37 GAINESVILLE HEALTHY BACK STORE |
| 410730-1050 - 3355100319 | H8 EMBRACE RELAXATION 60X80 | 1 | - | 557.38 | - | 557.38 | | 37 GAINESVILLE HEALTHY BACK STORE |
| 410770-1160 - 3355100319 | H8 EMBRACE RELAXATION 76X80 | 1 | - | 399.00 | - | 399.00 | | 37 GAINESVILLE HEALTHY BACK STORE |
| I-3360UR8 - 3409900006 | UNIVERSAL BED FRAME | 2 | - | 60.00 | - | 60.00 | | 37 GAINESVILLE HEALTHY BACK STORE |
| MH8CL55-3X-214 - 4302140000 | DISCOH8 BLISS 2 38X80 MAT TOPR | 2 | - | 286.00 | - | 286.00 | | 37 GAINESVILLE HEALTHY BACK STORE |
| TH8W8P-3X-215 - 4310000120 | DISCO 2" CLS MATT TOP 38X80 | 2 | - | 243.00 | - | 243.00 | | 37 GAINESVILLE HEALTHY BACK STORE |

Healthy Back Summary Inventory Listing

| Product | Description | 03/27 On Hand | 03/27 As Is Inventory Value | As Is Value | Landed Value | Warehouse | Description |
|---|---|---|---|---|---|---|---|
| DF8D304-52-2TLS - 4410030953 | DREAMFIT DEG 5 PALE SAGE TXL | 2 | - | 120.00 | - | 120.00 | 37 GAINESVILLE HEALTHY BACK STORE |
| 304E004 29-4Q - 4410030631 | DREAMFIT QUEEN TWHGH SHEET ST | 1 | - | 75.00 | - | 75.00 | 37 GAINESVILLE HEALTHY BACK STORE |
| 304E004 30-5T - 4410030637 | DREAMFIT TWIN TRUFL SHEET SET | 1 | - | 45.00 | - | 45.00 | 37 GAINESVILLE HEALTHY BACK STORE |
| 304E004 30-4Q - 4410030641 | DREAMFIT QUEEN TRUFL SHEET SET | 1 | - | 75.00 | - | 75.00 | 37 GAINESVILLE HEALTHY BACK STORE |
| 1111011111012 - 4410030750 | SHEEX FLEECE TWIN SHEETS | 2 | - | 80.00 | - | 80.00 | 37 GAINESVILLE HEALTHY BACK STORE |
| 1111011111112 - 4410030753 | SHEEX FLEECE QUEEN SHEETS | 2 | - | 100.00 | - | 100.00 | 37 GAINESVILLE HEALTHY BACK STORE |
| 1111311112112 - 4410030756 | SHEEX FLEECE STD PILLOW CASE | 2 | - | 30.00 | - | 30.00 | 37 GAINESVILLE HEALTHY BACK STORE |
| 1111731112112 - 4410030757 | SHEEX FLEECE TRAVEL BLANKET | 2 | - | 40.00 | - | 40.00 | 37 GAINESVILLE HEALTHY BACK STORE |
| 5F6249 - 4410041000 | HB 4IN1 PILLOW | 5 | - | 106.70 | - | 106.70 | 37 GAINESVILLE HEALTHY BACK STORE |
| 15390415 - 4411045000 | TF SYMPHONY PILLOW | 4 | - | 208.50 | - | 208.50 | 37 GAINESVILLE HEALTHY BACK STORE |
| 15400221 - 4411045001 | DISCO TF RHAPSODY PILLOW QUEEN | 2 | - | 176.00 | - | 176.00 | 37 GAINESVILLE HEALTHY BACK STORE |
| 15400225 - 4411045002 | DISCO TF RHAPSODY PILLOW KING | 2 | - | 210.00 | - | 210.00 | 37 GAINESVILLE HEALTHY BACK STORE |
| 15390421 - 4411045004 | TF SYMPHONY PILLOW QUEEN | 2 | - | 119.00 | - | 119.00 | 37 GAINESVILLE HEALTHY BACK STORE |
| 15435115 - 4411054111 | TF BREEZE PILLOW STD | 1 | - | 70.00 | - | 70.00 | 37 GAINESVILLE HEALTHY BACK STORE |
| 304E004 06-3T - 4413044006 | DREAMFIT TWIN SNOW SHEET SET | 2 | - | 90.00 | - | 90.00 | 37 GAINESVILLE HEALTHY BACK STORE |
| 304E004 06-2TL - 4413044007 | DREAMFIT TWINXL SNOW SHEET SET | 2 | - | 100.00 | - | 100.00 | 37 GAINESVILLE HEALTHY BACK STORE |
| 304E004 06-3F - 4413044008 | DREAMFIT FULL SNOW SHEET SET | 1 | - | 55.00 | - | 55.00 | 37 GAINESVILLE HEALTHY BACK STORE |
| 304E004 06-6SCK - 4413044016 | DREAMFIT SPL CKG SNOW SHEET ST | 1 | - | 95.00 | - | 95.00 | 37 GAINESVILLE HEALTHY BACK STORE |
| CLASSIC PILLOW QUEEN - 4431000017 | TECHNIGEL CLASSIC PILLOW QN | 1 | - | 75.00 | - | 75.00 | 37 GAINESVILLE HEALTHY BACK STORE |
| DELUXE PILLOW QUEEN - 4431000018 | TECHNIGEL DELUXE PILLOW QN | 1 | - | 225.00 | - | 225.00 | 37 GAINESVILLE HEALTHY BACK STORE |
| ANATOMIC PILLOW QUEEN - 4431000019 | TECHNIGEL ANATOMIC PILLOW QN | 4 | - | 300.00 | - | 300.00 | 37 GAINESVILLE HEALTHY BACK STORE |
| CONTOUR PILLOW QUEEN - 4431000020 | TECHNIGEL CONTOUR PILLOW QN | 3 | - | 225.00 | - | 225.00 | 37 GAINESVILLE HEALTHY BACK STORE |
| ANATOMIC+ ADJUSTABLE PILLOW - 4431000019 | HB/TG ANATOMIC+ ADJUST. PILLOW | 2 | - | 184.00 | - | 184.00 | 37 GAINESVILLE HEALTHY BACK STORE |
| HBW4100150MD - 4451005001 | HB COMFORT PILLOW | 7 | - | 160.23 | - | 160.73 | 37 GAINESVILLE HEALTHY BACK STORE |
| HB4451002 - 4451005002 | HB NECK PILLOW THIN | 4 | - | 25.20 | - | 25.20 | 37 GAINESVILLE HEALTHY BACK STORE |
| HB4451003 - 4451005005 | HB NECK QUEEN PILLOW | 1 | - | 25.41 | - | 25.41 | 37 GAINESVILLE HEALTHY BACK STORE |
| HB4451004 - 4451005006 | HB LATERAL SUPPORT PILLOW STD | 4 | - | 103.76 | - | 103.76 | 37 GAINESVILLE HEALTHY BACK STORE |
| HB4451005 - 4451005007 | HB U-SHAPE NECK PILLOW | 2 | - | 23.20 | - | 23.20 | 37 GAINESVILLE HEALTHY BACK STORE |
| 800014-6001 - 4451007010 | NEW HB THIN NECK PILLOW | 5 | - | 73.00 | - | 73.00 | 37 GAINESVILLE HEALTHY BACK STORE |
| 800014-6002 - 4451007011 | NEW HB STD NECK PILLOW | 3 | - | 51.75 | - | 51.75 | 37 GAINESVILLE HEALTHY BACK STORE |
| 800014-6003 - 4451007012 | NEW HB THICK NECK PILLOW | 5 | - | 94.50 | - | 94.50 | 37 GAINESVILLE HEALTHY BACK STORE |
| 800012-6001 - 4451007013 | NEW HB LATERAL SUPPORT PILLOW | 5 | - | 98.25 | - | 98.25 | 37 GAINESVILLE HEALTHY BACK STORE |
| 800013-6001 - 4451007014 | NEW HB TRAVEL PILLOW (U-SHAPE) | 5 | - | 48.75 | - | 48.75 | 37 GAINESVILLE HEALTHY BACK STORE |
| 15315515 - 4451101003 | TF SIDE PILLOW MED | 4 | - | 178.25 | - | 178.25 | 37 GAINESVILLE HEALTHY BACK STORE |
| 15300414 - 4451101303 | TF NECK PILLOW SM | 3 | - | 126.00 | - | 126.00 | 37 GAINESVILLE HEALTHY BACK STORE |
| 15325143 - 4451101403 | TF NECKSUPPORT TRAVEL (USHAPE) | 3 | - | 111.00 | - | 111.00 | 37 GAINESVILLE HEALTHY BACK STORE |
| 15321521 - 4451102003 | TF SIDE PILLOW QN MED | 3 | - | 178.50 | - | 178.50 | 37 GAINESVILLE HEALTHY BACK STORE |
| 15255115 - 4451104001 | DISCO TP COMFORT PILLOW | 2 | - | 119.00 | - | 119.00 | 37 GAINESVILLE HEALTHY BACK STORE |
| 15420515 - 4451105100 | TP TRADITIONAL PILLOW X-SOFT | 5 | - | 255.00 | - | 255.00 | 37 GAINESVILLE HEALTHY BACK STORE |
| 15420615 - 4451105200 | TP TRADITIONAL PILLOW SOFT | 4 | - | 186.00 | - | 186.00 | 37 GAINESVILLE HEALTHY BACK STORE |
| 15420715 - 4451105300 | TP TRADITIONAL PILLOW MEDIUM | 4 | - | 193.00 | - | 193.00 | 37 GAINESVILLE HEALTHY BACK STORE |
| 15300415 - 4451107001 | TF NECK PILLOW MED | 4 | - | 186.00 | - | 186.00 | 37 GAINESVILLE HEALTHY BACK STORE |
| 15300421 - 4451109001 | TF NECK PILLOW QN MED | 5 | - | 297.50 | - | 297.50 | 37 GAINESVILLE HEALTHY BACK STORE |
| 15300422 - 4451109003 | TF NECK PILLOW QN LRG | 3 | - | 214.50 | - | 214.50 | 37 GAINESVILLE HEALTHY BACK STORE |
| 800015-6001 - 4452005001 | NEW HB COMFORT PILLOW | 3 | - | 40.05 | - | 40.05 | 37 GAINESVILLE HEALTHY BACK STORE |
| 800014-6002 - 4452005004 | GWP MEM FOAM THICK NECK PILLOW | 2 | - | 34.20 | - | 34.20 | 37 GAINESVILLE HEALTHY BACK STORE |
| 15235615 - 4455410116 | DISCO TP CLOUD PILLOW | 3 | - | 207.00 | - | 207.00 | 37 GAINESVILLE HEALTHY BACK STORE |
| PILZLBPTMSTD - 4470000000 | HB BLISS STD HIGH PRO PILLOW | 4 | - | 124.00 | - | 124.00 | 37 GAINESVILLE HEALTHY BACK STORE |
| PILZLBPTSSTD - 4470000001 | HB BLISS STD LOW PRO PILLOW | 2 | - | 62.00 | - | 62.00 | 37 GAINESVILLE HEALTHY BACK STORE |
| PILZLBPTMQUN - 4470000003 | HB BLISS QN HIGH PRO PILLOW | 2 | - | 68.00 | - | 68.00 | 37 GAINESVILLE HEALTHY BACK STORE |
| PILZLBPTSQUN - 4470000004 | HB BLISS QN LOW PRO PILLOW | 3 | - | 102.00 | - | 102.00 | 37 GAINESVILLE HEALTHY BACK STORE |
| 50P0128/10 PER CASE - 4470509122 | JBBS SUPER DELUXE MATT PAD FUL | 2 | - | 32.00 | - | 32.00 | 37 GAINESVILLE HEALTHY BACK STORE |
| HB BODY PILLOW - 4471000001 | HB BODY PILLOW | 3 | - | 59.85 | - | 59.85 | 37 GAINESVILLE HEALTHY BACK STORE |
| 15361215 - 4471101002 | TF BODY PILLOW 48" | 2 | - | 198.00 | - | 198.00 | 37 GAINESVILLE HEALTHY BACK STORE |
| 7709 - 4471090000 | ANYWHERE NECK COMFORT SUPPORT | 5 | - | 59.55 | - | 59.55 | 37 GAINESVILLE HEALTHY BACK STORE |
| TRAVEL PILLOW - 4480000800 | TECHN TRAVEL PILLOW | 3 | - | 150.00 | - | 150.00 | 37 GAINESVILLE HEALTHY BACK STORE |
| TRAVEL COLLAR - 4480001800 | TECHN TRAVEL COLLAR | 3 | - | 135.00 | - | 135.00 | 37 GAINESVILLE HEALTHY BACK STORE |
| 4100 - 4500700000 | ERGO COMFORT TOP BACKREST | 3 | - | 232.13 | - | 232.13 | 37 GAINESVILLE HEALTHY BACK STORE |
| HB-440026D - 4501000001 | HB KNEE LIFT | 1 | - | 14.39 | - | 14.39 | 37 GAINESVILLE HEALTHY BACK STORE |
| HB-44003DD - 4501000002 | HB LEG SPACER STD | 4 | - | 50.00 | - | 50.00 | 37 GAINESVILLE HEALTHY BACK STORE |
| HB-4300240-10 - 4501001000 | HB 10" BED WEDGE | 2 | - | 54.92 | - | 54.92 | 37 GAINESVILLE HEALTHY BACK STORE |
| HB4303100RTS - 4501001001 | HB SML LEG WEDGE SYSTEM | 1 | - | 30.77 | - | 30.77 | 37 GAINESVILLE HEALTHY BACK STORE |
| HB4300240-12 - 4501001200 | HB 12" BED WEDGE | 2 | - | 69.30 | - | 69.30 | 37 GAINESVILLE HEALTHY BACK STORE |
| HB-4300310-5KWS - 4501001001 | HB STD BED WEDGE SYSTEM | 2 | - | 110.46 | - | 110.46 | 37 GAINESVILLE HEALTHY BACK STORE |
| HB-4300250-6 - 4501006000 | HB 6" LEG WEDGE | 2 | - | 49.78 | - | 49.78 | 37 GAINESVILLE HEALTHY BACK STORE |
| HB-4300240-7 - 4501007000 | HB 7" BED WEDGE | 2 | - | 44.88 | - | 44.88 | 37 GAINESVILLE HEALTHY BACK STORE |
| HB-4300250-8 - 4501008000 | HB 8" LEG WEDGE | 2 | - | 55.66 | - | 55.66 | 37 GAINESVILLE HEALTHY BACK STORE |
| BED LOUNGE GREEN - 4509902311 | BED LOUNGE HNTR GRN STD | 1 | - | 67.50 | - | 67.50 | 37 GAINESVILLE HEALTHY BACK STORE |
| PT321060D - 4519906000 | HEALTHYBACK 76X80 MATT TOPPER | 1 | - | 128.41 | - | 128.41 | 37 GAINESVILLE HEALTHY BACK STORE |
| PT321069D - 4519907000 | HEALTHYBACK 72X84 MATT TOPPER | 2 | - | 223.32 | - | 223.32 | 37 GAINESVILLE HEALTHY BACK STORE |
| P 0111 - 4529901100 | DISCO PROTECTABED TWIN MATT CVR | 2 | - | 39.90 | - | 39.90 | 37 GAINESVILLE HEALTHY BACK STORE |
| P 0128 - 4529903100 | DISCO PROTECTABED FUL MATT CVR | 1 | - | 25.89 | - | 25.89 | 37 GAINESVILLE HEALTHY BACK STORE |
| P 0180 - 4529903103 | PROTECT A BED KG PILLOW CASE | 1 | - | 9.26 | - | 9.26 | 37 GAINESVILLE HEALTHY BACK STORE |
| 304E004 06-3FC - 4530400407 | DREAMFIT SNOW STD PILLOW CASE | 3 | - | 45.00 | - | 45.00 | 37 GAINESVILLE HEALTHY BACK STORE |
| 304E004 24-KFC - 4530400408 | DREAMFIT CHAMP KG PILLOW CASE | 1 | - | 18.00 | - | 18.00 | 37 GAINESVILLE HEALTHY BACK STORE |
| 304E004 28-SFC - 4530400609 | DREAMFIT STD CHAMP PILLOW CASE | 2 | - | 30.00 | - | 30.00 | 37 GAINESVILLE HEALTHY BACK STORE |
| 304E004 30-SFC - 4530400413 | DREAMFIT TRUFL STD PILLOW CASE | 2 | - | 26.00 | - | 26.00 | 37 GAINESVILLE HEALTHY BACK STORE |
| CHL020-A - 4539900001 | CHILLOW COOLING INSERT | 1 | - | 14.95 | - | 14.95 | 37 GAINESVILLE HEALTHY BACK STORE |
| 74TRHB100 - 4574100100 | HB MATT PROTECTOR PLAT TWIN | 1 | - | 15.00 | - | 15.00 | 37 GAINESVILLE HEALTHY BACK STORE |
| 22TRC101 - 4574100101 | HB PLW PROTECTOR PLAT STD/QN | 6 | - | 33.00 | - | 33.00 | 37 GAINESVILLE HEALTHY BACK STORE |
| 22TRC102 - 4574100102 | HB PLW PROTECTOR PLAT KG/CKG | 6 | - | 45.00 | - | 45.00 | 37 GAINESVILLE HEALTHY BACK STORE |
| 74TRXLHB100 - 4574100200 | HB MATT PROTECTOR PLAT TXL | 3 | - | 48.00 | - | 48.00 | 37 GAINESVILLE HEALTHY BACK STORE |
| 74TRHB300 - 4574100300 | HB MATT PROTECTOR PLAT FULL | 1 | - | 16.00 | - | 16.00 | 37 GAINESVILLE HEALTHY BACK STORE |
| 74TRXLHB101 - 4574100400 | HB MATT PROTECTOR PLAT FXL | 1 | - | 17.00 | - | 17.00 | 37 GAINESVILLE HEALTHY BACK STORE |
| 74TRHB500 - 4574100500 | HB MATT PROTECTOR PLAT QN | 4 | - | 68.00 | - | 68.00 | 37 GAINESVILLE HEALTHY BACK STORE |
| 74TRHB600 - 4574100600 | HB MATT PROTECTOR PLAT KING | 4 | - | 72.00 | - | 72.00 | 37 GAINESVILLE HEALTHY BACK STORE |
| 74TRHB700 - 4574100700 | HB MATT PROTECTOR PLAT CAL KNG | 1 | - | 18.00 | - | 18.00 | 37 GAINESVILLE HEALTHY BACK STORE |
| 74TREHB1200 - 4574101200 | HB TOTAL MATT PROTECTOR TWIN | 1 | - | 28.95 | - | 28.95 | 37 GAINESVILLE HEALTHY BACK STORE |
| 74TREZHLHB1200 - 4574101201 | HB TOTAL MATT PROTECTOR TWIN XL | 2 | - | 67.90 | - | 67.90 | 37 GAINESVILLE HEALTHY BACK STORE |
| 74TREZHB1201 - 4574101202 | HB TOTAL MATT PROTECTOR FULL | 1 | - | 33.95 | - | 33.95 | 37 GAINESVILLE HEALTHY BACK STORE |
| 74TREZHB1202 - 4574101204 | HB TOTAL MATT PROTECTOR QUEEN | 3 | - | 116.85 | - | 116.85 | 37 GAINESVILLE HEALTHY BACK STORE |
| 74TREZHB1203 - 4574101205 | HB TOTAL MATT PROTECTOR KING | 1 | - | 81.90 | - | 81.90 | 37 GAINESVILLE HEALTHY BACK STORE |
| 255500-4010 - 4619901000 | HB EMBRACE MATT TOPPER 36X74 | 1 | - | 77.00 | - | 77.00 | 37 GAINESVILLE HEALTHY BACK STORE |
| 255500-4020 - 4619902000 | HB EMBRACE MATT TOPPER 38X80 | 1 | - | 87.00 | - | 87.00 | 37 GAINESVILLE HEALTHY BACK STORE |
| 255500-4050 - 4619905000 | HB EMBRACE MATT TOPPER 60X80 | 2 | - | 238.00 | - | 238.00 | 37 GAINESVILLE HEALTHY BACK STORE |
| 255500-4060 - 4619906000 | HB EMBRACE MATT TOPPER 76X80 | 2 | - | 274.00 | - | 274.00 | 37 GAINESVILLE HEALTHY BACK STORE |
| 810114-6050 - 5195078000 | NEW HB BLUE LUMBAR | 5 | - | 47.25 | - | 47.25 | 37 GAINESVILLE HEALTHY BACK STORE |
| 810103-6050 - 5195078002 | NEW HB BLACK LUMBAR W/WINGS | 5 | - | 41.00 | - | 41.00 | 37 GAINESVILLE HEALTHY BACK STORE |
| 810124-6050 - 5195078003 | NEW HB GREY LUMBAR | 5 | - | 41.00 | - | 41.00 | 37 GAINESVILLE HEALTHY BACK STORE |
| HG-BK - 5442212000 | VOLT HEATED LUMBAR | 1 | - | 49.90 | - | 49.90 | 37 GAINESVILLE HEALTHY BACK STORE |

Healthy Back Summary Inventory Listing

| Product | Description | 03/27 On Hand | 03/27 As Is | Inventory Value | As Is Value | Landed Value | Warehouse | Description |
|---|---|---|---|---|---|---|---|---|
| HB51000608K - 5560062400 | HB DELUXE LUMBAR SUPPORT BLACK | 2 | - | 44.10 | - | 44.10 | - | 37 GAINESVILLE HEALTHY BACK STORE |
| HB51001208K - 5561000011 | HB BLK BACK REST W/ WINGS | 4 | - | 50.84 | - | 50.84 | - | 37 GAINESVILLE HEALTHY BACK STORE |
| HB51000608R - 5561001040 | HB LUMBAR SUPPORT GREY | 4 | - | 71.00 | - | 71.00 | - | 37 GAINESVILLE HEALTHY BACK STORE |
| HB51000608GR - 5561002040 | HB DELUXE LUMBAR SUPPORT GREY | 7 | - | 154.35 | - | 154.35 | - | 37 GAINESVILLE HEALTHY BACK STORE |
| 15330341 - 5561100001 | TF LUMBAR CUSHION SUPPORT | 3 | - | 145.00 | - | 145.00 | - | 37 GAINESVILLE HEALTHY BACK STORE |
| 15330343 - 5561100002 | TF LUMBAR CUSHION TRAVEL | 4 | - | 120.00 | - | 120.00 | - | 37 GAINESVILLE HEALTHY BACK STORE |
| FLEXOR PRO - 5562102013 | THUMPER FLEXOR PRO BACK REST | 1 | - | 49.00 | - | 49.00 | - | 37 GAINESVILLE HEALTHY BACK STORE |
| HB5500230BK - 5571000001 | HB SACRO SEAT WEDGE | 4 | - | 63.00 | - | 63.00 | - | 37 GAINESVILLE HEALTHY BACK STORE |
| 15335103 - 5571100001 | TP SEAT CUSHION HOME & OFFICE | 4 | - | 184.00 | - | 184.00 | - | 37 GAINESVILLE HEALTHY BACK STORE |
| TUSH CUSH BLACK - 5571600018 | TUSH CUSH BLK | 1 | - | 28.00 | - | 28.00 | - | 37 GAINESVILLE HEALTHY BACK STORE |
| 7716 - 5577100000 | ANYWHERE BACK COMFORT SUPPORT | 1 | - | 13.91 | - | 13.91 | - | 37 GAINESVILLE HEALTHY BACK STORE |
| KERI BACK 18" BLACK - 5581500018 | SACROEASE KERI BACK 18" BLACK | 2 | - | 136.00 | - | 136.00 | - | 37 GAINESVILLE HEALTHY BACK STORE |
| BRSC7X-BLACK - 5581500011 | SACROEASE F OAM 15" BLACK | 12 | - | 1,530.00 | - | 1,530.00 | - | 37 GAINESVILLE HEALTHY BACK STORE |
| WEDGE EASE BLACK - 5581500090 | SACROEASE WEDGE EASE BLACK | 7 | - | 234.50 | - | 234.50 | - | 37 GAINESVILLE HEALTHY BACK STORE |
| 95-100 - 5581600951 | GELCO G SEAT ULTRA | 3 | - | 165.00 | - | 161.00 | - | 37 GAINESVILLE HEALTHY BACK STORE |
| 8BBK'\L          - 5582900010 | BETTER BACK SEAT/BACK BLK | 2 | - | 81.90 | - | 81.90 | - | 37 GAINESVILLE HEALTHY BACK STORE |
| 8BKK BURGANDY - 5582900067 | BETTER BACK SEAT BURGANDY | 1 | - | 49.50 | - | 49.50 | - | 37 GAINESVILLE HEALTHY BACK STORE |
| 03051 - 5591000001 | HB INFLATABLE BACK REST | 5 | - | 78.75 | - | 78.75 | - | 37 GAINESVILLE HEALTHY BACK STORE |
| HB51000608N - 5591001400 | HB LUMBAR SUPPORT BLUE | 3 | - | 53.25 | - | 53.25 | - | 37 GAINESVILLE HEALTHY BACK STORE |
| HB530026DBK - 5591003000 | HB LUMBAR 1/2 ROLL BLACK | 1 | - | 10.92 | - | 10.92 | - | 37 GAINESVILLE HEALTHY BACK STORE |
| 703 - 5591700001 | MCKENZIE CERVICAL ROLL | 2 | - | 18.50 | - | 18.50 | - | 37 GAINESVILLE HEALTHY BACK STORE |
| 701 - 5591700002 | MCKENZIE ORIGINAL LUMBAR ROLL | 2 | - | 18.90 | - | 18.90 | - | 37 GAINESVILLE HEALTHY BACK STORE |
| #70B - 5591700004 | MCKENZIE SUPER ROLL | 2 | - | 33.70 | - | 33.70 | - | 37 GAINESVILLE HEALTHY BACK STORE |
| #700 - 5591700005 | MCKENZIE D-ROLL | 2 | - | 25.30 | - | 25.10 | - | 37 GAINESVILLE HEALTHY BACK STORE |
| 5593500011 ** | LUMBI PAD BLK | 5 | - | 34.15 | - | 34.15 | - | 37 GAINESVILLE HEALTHY BACK STORE |
| A6002BK - 5593500012 | IN FOM BLK LUMBAR SUPPORT | 2 | - | 19.22 | - | 19.22 | - | 37 GAINESVILLE HEALTHY BACK STORE |
| A6002GR - 5593500042 | BI FOM GRY LUMBAR SUPPORT | 3 | - | 28.83 | - | 28.83 | - | 37 GAINESVILLE HEALTHY BACK STORE |
| PILA030G-001 - 5599900001 | TECHNOGEL SEAT SUPPORT | 3 | - | 225.00 | - | 225.00 | - | 37 GAINESVILLE HEALTHY BACK STORE |
| PILA029G-007 - 5599900002 | TECHNOGEL LUMBAR SUPPORT | 3 | - | 138.00 | - | 138.00 | - | 37 GAINESVILLE HEALTHY BACK STORE |
| 84-305 GREY / VINYL POUCH - 5599900040 | MEDIC-AIR GRY LUMBAR SUPPORT | 3 | - | 20.05 | - | 20.05 | - | 37 GAINESVILLE HEALTHY BACK STORE |
| 84-305 BLUE / VINYL POUCH - 5599900400 | DISCO MEDIC-AIR BLU LMBR SPPRT | 1 | - | 7.21 | - | 7.21 | - | 37 GAINESVILLE HEALTHY BACK STORE |
| 84-305 BLUE / VINYL POUCH - 5599900401 | REFURB MEDIC-AIR BLU LUMBAR | 1 | - | 7.21 | - | 7.21 | - | 37 GAINESVILLE HEALTHY BACK STORE |
| M360 - 6543210001 | MOH 360 ROLLER MASSAGER | 9 | - | 220.50 | - | 220.50 | - | 37 GAINESVILLE HEALTHY BACK STORE |
| 703215 - 6543210011 | HANDHELD ROLLER MASSAGER | 1 | - | 3.00 | - | 3.00 | - | 37 GAINESVILLE HEALTHY BACK STORE |
| 1524 - 6543210012 | BODY TAPPER (SET OF 2) | 8 | - | 28.00 | - | 28.00 | - | 37 GAINESVILLE HEALTHY BACK STORE |
| 703213 - 6543210501 | SHIATSU MASSAGER W/ NECK KNEAD | 2 | - | 318.00 | - | 318.00 | - | 37 GAINESVILLE HEALTHY BACK STORE |
| L1806 - 6659900007 | BRAINWAVE HEAD MASSAGER | 1 | - | 7.50 | - | 7.50 | - | 37 GAINESVILLE HEALTHY BACK STORE |
| PM100 - 6659900250 | IB PERCUSSION MASSAGER | 11 | - | 220.00 | - | 220.00 | - | 37 GAINESVILLE HEALTHY BACK STORE |
| SM-100 - 6668651001 | JOHNSON NECK MASSAGER | 4 | - | 140.00 | - | 140.00 | - | 37 GAINESVILLE HEALTHY BACK STORE |
| NANO-BLACK - 6668651002 | TP THERAPY NANO BLK | 3 | - | 37.50 | - | 37.50 | - | 37 GAINESVILLE HEALTHY BACK STORE |
| STK-BLACK - 6668651004 | TP THERAPY STK BLK | 2 | - | 35.00 | - | 35.00 | - | 37 GAINESVILLE HEALTHY BACK STORE |
| JMA611150 - 6679900004 | DOCPHIN LITE MASSAGER | 1 | - | 40.00 | - | 40.00 | - | 37 GAINESVILLE HEALTHY BACK STORE |
| BACKCANE          - 6682000001 | THERACANE | 2 | - | 37.80 | - | 37.80 | - | 37 GAINESVILLE HEALTHY BACK STORE |
| 00040 - 6689900012 | DISCO HAPPY HAND HELD MASSAGER | 4 | - | 8.00 | - | 8.00 | - | 37 GAINESVILLE HEALTHY BACK STORE |
| HB-INV1000/BK - 7741000011 | HB INVERSION TABLE BLACK | 1 | - | 552.25 | - | 552.25 | - | 37 GAINESVILLE HEALTHY BACK STORE |
| CN1005L - 7742211224 | TEETER LX LTD. INVERSION TABLE | 4 | - | 936.00 | - | 936.00 | - | 37 GAINESVILLE HEALTHY BACK STORE |
| CN-B1 - 7744300011 | MASTERCARE INVERSION TABLE B1 | 1 | - | 339.60 | - | 339.60 | - | 37 GAINESVILLE HEALTHY BACK STORE |
| HB/GHMBALL45 - 7751004500 | DISCO EKERSW/55 BALL 45CM | 1 | - | 6.08 | - | 6.08 | - | 37 GAINESVILLE HEALTHY BACK STORE |
| HB STRESS BALL - 7751011110 | HB STRESS BALL | 33 | - | 7.15 | - | 7.15 | - | 37 GAINESVILLE HEALTHY BACK STORE |
| LE9904 - 7759900002 | POWER BALL PUMP | 1 | - | 5.75 | - | 5.75 | - | 37 GAINESVILLE HEALTHY BACK STORE |
| OP'5P112RND - 7759903400 | FOAM ROLLER 36 X 4 | 1 | - | 10.33 | - | 10.33 | - | 37 GAINESVILLE HEALTHY BACK STORE |
| ZZFR636F - 7759904400 | FOAM ROLLER 36 X 6 | 3 | - | 33.57 | - | 33.57 | - | 37 GAINESVILLE HEALTHY BACK STORE |
| 14001 GRIP BLUE LIGHT - 7760210227 | GRIPMASTER LIGHT BLUE | 2 | - | 13.00 | - | 13.00 | - | 37 GAINESVILLE HEALTHY BACK STORE |
| 14002 GRIP RED MEDIUM - 7760310227 | GRIPMASTER MEDIUM RED | 5 | - | 32.50 | - | 32.50 | - | 37 GAINESVILLE HEALTHY BACK STORE |
| 14003 GRIP BLACK HEAVY - 7760410227 | GRIPMASTER HEAVY BLACK | 2 | - | 13.00 | - | 13.00 | - | 37 GAINESVILLE HEALTHY BACK STORE |
| BDS10045CM - 7761004500 | BODY SPORT EXERCISE BALL 45CM | 2 | - | 15.50 | - | 15.50 | - | 37 GAINESVILLE HEALTHY BACK STORE |
| BDS10055ABCM - 7761005500 | BODY SPORT EXERCISE BALL 55CM | 3 | - | 23.25 | - | 23.25 | - | 37 GAINESVILLE HEALTHY BACK STORE |
| BDS10065ABCM - 7761006500 | BODY SPORT EXERCISE BALL 65 CM | 5 | - | 38.75 | - | 38.75 | - | 37 GAINESVILLE HEALTHY BACK STORE |
| BDS10075ABCM - 7761007500 | BODY SPORT EXERCISE BALL 75 CM | 3 | - | 23.24 | - | 23.24 | - | 37 GAINESVILLE HEALTHY BACK STORE |
| - 7762000013 | STRETCHING IN THE OFFICE BOOK | 2 | - | 12.42 | - | 12.42 | - | 37 GAINESVILLE HEALTHY BACK STORE |
| 2004 - 7762000190 | STRETCHING BOOK II | 2 | - | 19.94 | - | 19.94 | - | 37 GAINESVILLE HEALTHY BACK STORE |
| 0-761)-2868-9 - 7769004000 | THE MIRACLE BALL METHOD | 3 | - | 26.87 | - | 26.87 | - | 37 GAINESVILLE HEALTHY BACK STORE |
| HVG165-HVY - 7779900001 | THERA BAND LIGHT | 3 | - | 23.32 | - | 23.32 | - | 37 GAINESVILLE HEALTHY BACK STORE |
| HVG165-HVY          - 7779900002 | THERA BAND HEAVY | 2 | - | 15.44 | - | 15.44 | - | 37 GAINESVILLE HEALTHY BACK STORE |
| EP1250 TEETER VIBRATION CUSHION - 7782200011 | TEETER VIBRATION CUSHION | 1 | - | 60.00 | - | 60.00 | - | 37 GAINESVILLE HEALTHY BACK STORE |
| 0M1363 - 7799900001 | OVERDOOR CERVICAL TRACTION | 2 | - | 16.00 | - | 16.00 | - | 37 GAINESVILLE HEALTHY BACK STORE |
| 9000000300 ** | SAMPLE <300 | 2 | - | - | - | - | - | 37 GAINESVILLE HEALTHY BACK STORE |
| 45074 - 9819900450 | DISCO CLASSIC WOOD LAP DESK DK | 1 | - | 20.00 | - | 20.00 | - | 37 GAINESVILLE HEALTHY BACK STORE |
| F1210 - 9841000001 | H6 FOOTREST 3" BLK & CHROME | 5 | - | 97.40 | - | 97.40 | - | 37 GAINESVILLE HEALTHY BACK STORE |
| F1220 - 9842000002 | FOOTREST 6" BLK & CHROME | 3 | - | 69.30 | - | 69.30 | - | 37 GAINESVILLE HEALTHY BACK STORE |
| FM300BDC - 9841000003 | H5 DLX FM300 CHERRY FOOTREST | 4 | - | 112.00 | - | 112.00 | - | 37 GAINESVILLE HEALTHY BACK STORE |
| FM500 CHERRY - 9841000010 | HUMANSCALE FM500 CHRY FOOTREST | 2 | - | 72.00 | - | 72.00 | - | 37 GAINESVILLE HEALTHY BACK STORE |
| FM500 NATURAL - 9841000011 | HUMANSCALE FM100 NAT FOOTREST | 1 | - | 16.50 | - | 16.50 | - | 37 GAINESVILLE HEALTHY BACK STORE |
| 7919 - 9859900000 | LAP DESK W/ LIGHT | 1 | - | 19.50 | - | 19.50 | - | 37 GAINESVILLE HEALTHY BACK STORE |
| ARMREST COMFORT SUPPORT - 9859900022 | ANYWHERE ARMREST COMFORT SPPRT | 2 | - | 27.82 | - | 27.82 | - | 37 GAINESVILLE HEALTHY BACK STORE |
| V7755.WAEGM15G7 - 9860100100 | ENVELOP DESK MED WAL SLVR BASE | 1 | - | 445.50 | - | 445.50 | - | 37 GAINESVILLE HEALTHY BACK STORE |
| SGVS0091H010 - 9860100015 | HUMANSCALE SG KEYBOARD SYSTEM | 2 | - | 317.45 | - | 317.45 | - | 37 GAINESVILLE HEALTHY BACK STORE |
| ELEBS - 9860100016 | HUMANSCALE ELEMENT LIGHT SILVE | 3 | - | 467.25 | - | 467.25 | - | 37 GAINESVILLE HEALTHY BACK STORE |
| SMUSB - 9860100017 | HUMANSCALE SWITCH MOUSE | 6 | - | 259.00 | - | 259.00 | - | 37 GAINESVILLE HEALTHY BACK STORE |
| M2C5 - 9860100191# | HUMANSCALE MONITOR ARM | 2 | - | 217.00 | - | 217.00 | - | 37 GAINESVILLE HEALTHY BACK STORE |
| TRU-5100 - 9860100220 | HB ERGONOMIC MONITOR ARM | 5 | - | 380.00 | - | 380.00 | - | 37 GAINESVILLE HEALTHY BACK STORE |
| TRU-831C - 9860100221 | HB ERGONOMIC LEO DESK LIGHT | 4 | - | 320.00 | - | 320.00 | - | 37 GAINESVILLE HEALTHY BACK STORE |
| ETK-BT - 9860100222 | HB BLUETOOTH KEYBOARD | 1 | - | 25.00 | - | 25.00 | - | 37 GAINESVILLE HEALTHY BACK STORE |
| DX2E353 - 9860101382 | HUMANSCALE DIFFRENT 35K LIGHT | 6 | - | 444.96 | - | 444.96 | - | 37 GAINESVILLE HEALTHY BACK STORE |
| 302-9 - 9869900004 | TREAT YOUR OWN BACK BOOK | 4 | - | 24.00 | - | 24.00 | - | 37 GAINESVILLE HEALTHY BACK STORE |
| 803-5 - 9869900005 | TREAT YOUR OWN NECK BOOK | 3 | - | 16.50 | - | 16.50 | - | 37 GAINESVILLE HEALTHY BACK STORE |
| 37204          - 9869900006 | DISCO FOR YOUR NECK BOOK | 1 | - | 3.00 | - | 3.00 | - | 37 GAINESVILLE HEALTHY BACK STORE |
| 9869900027 ** | DISCO POWER I SEAT BOOK | 1 | - | 7.15 | - | 7.15 | - | 37 GAINESVILLE HEALTHY BACK STORE |
| 6410 GELPACK 610H - 9871001000 | HB SML HOT COLD GEL PACK | 3 | - | 11.31 | - | 11.31 | - | 37 GAINESVILLE HEALTHY BACK STORE |
| 10X15 GELPACK 1015H - 9671003000 | HB LRG HOT COLD GEL PACK | 3 | - | 22.41 | - | 22.41 | - | 37 GAINESVILLE HEALTHY BACK STORE |
| IC4001 - 9825004001 | THERASAGE HEALING PAD SMALL | 3 | - | 73.00 | - | 73.00 | - | 37 GAINESVILLE HEALTHY BACK STORE |
| MNB1 - 9876500001 | MOH NECK+ HEAT WRAP (S/M) | 3 | - | 103.50 | - | 103.50 | - | 37 GAINESVILLE HEALTHY BACK STORE |
| MNB2 - 9876500002 | MOH NECK+ HEAT WRAP (L) | 4 | - | 138.00 | - | 138.00 | - | 37 GAINESVILLE HEALTHY BACK STORE |
| MB3 - 9876500013 | MOH BACK PAIN WRAP (L) | 1 | - | 64.50 | - | 64.50 | - | 37 GAINESVILLE HEALTHY BACK STORE |
| 16212 - 9876500003 | BAMBOO HERBAL NECK WRAP | 2 | - | 15.00 | - | 15.00 | - | 37 GAINESVILLE HEALTHY BACK STORE |
| 19020 RETAIL - 9879900008 | FORMF-T HOT/COLD GEL PACK | 1 | - | 7.00 | - | 7.00 | - | 37 GAINESVILLE HEALTHY BACK STORE |
| LW202 - 9879901000 | ELASTOGEL LUMBAR WRAP SM/MED | 2 | - | 77.14 | - | 77.14 | - | 37 GAINESVILLE HEALTHY BACK STORE |
| 1003 LARGE - 9879903443 | DISCO ICE DOWN LRG PACK | 1 | - | 25.98 | - | 25.98 | - | 37 GAINESVILLE HEALTHY BACK STORE |
| LW203 - 9879904001 | ELASTOGEL LUMBAR WRAP LRG/3XLG | 2 | - | 67.40 | - | 67.40 | - | 37 GAINESVILLE HEALTHY BACK STORE |
| CC102 - 9879905001 | ELASTOGEL CERVICAL COLLAR | 2 | - | 50.18 | - | 50.18 | - | 37 GAINESVILLE HEALTHY BACK STORE |

Healthy Back Summary Inventory Listing

| Product | Description | 03/27 On Hand | 03/27 As Is | Inventory Value | As Is Value | Landed Value | Warehouse | Description |
|---|---|---|---|---|---|---|---|---|
| 5M301 - 9879904001 | ELASTOGEL SINUS MASK | 2 | - | 22.32 | - | 22.32 | | 37 GAINESVILLE HEALTHY BACK STORE |
| 19043-R - 988990L002 | FORMFIT SML SUPPORT BELT | 2 | - | 39.10 | - | 39.10 | | 37 GAINESVILLE HEALTHY BACK STORE |
| A02221 - SMALL - 988990201I | ACTION BELT SMALL | 2 | - | 37.00 | - | 37.00 | | 37 GAINESVILLE HEALTHY BACK STORE |
| A02222-MEDIUM - 9889902012 | ACTION BELT MEDIUM | 2 | - | 37.00 | - | 37.00 | | 37 GAINESVILLE HEALTHY BACK STORE |
| 19047-R - 9889903002 | FORMFIT LRG SUPPORT BELT | 1 | - | 19.55 | - | 19.55 | | 37 GAINESVILLE HEALTHY BACK STORE |
| 19048-R - 9889904002 | FORMFIT XL SUPPORT BELT | 1 | - | 19.55 | - | 19.55 | | 37 GAINESVILLE HEALTHY BACK STORE |
| 19049-R - 9889905001 | FORMFIT XXL SUPPORT BELT | 1 | - | 19.55 | - | 19.55 | | 37 GAINESVILLE HEALTHY BACK STORE |
| 40612644 - 98911000I1 | TP TRAVEL SET | 1 | - | 190.00 | - | 190.00 | | 37 GAINESVILLE HEALTHY BACK STORE |
| 0446675156 - 9908610185 | DISCO MIND BODY PRESCRIPTION | 2 | - | 14.28 | - | 14.28 | | 37 GAINESVILLE HEALTHY BACK STORE |
| JBOOK** - 9918000012 | JBBS BACK FRIENDLY BY JOANNE | 1 | - | 3.50 | - | 3.50 | | 37 GAINESVILLE HEALTHY BACK STORE |
| 7304 TAUPE - 9912303343 | AMERIBAG MICRO MED TAUPE | 1 | - | 48.00 | - | 48.00 | | 37 GAINESVILLE HEALTHY BACK STORE |
| A02202 MEDIUM - 9920000054 | JBBS BACK SUPPORT BELT MEDIUM | 1 | - | 22.50 | - | 22.50 | | 37 GAINESVILLE HEALTHY BACK STORE |
| CHRUS-027-SIZE 10 - 9952691018 | TP CIRRUS CREAM 10 | 1 | - | 22.50 | - | 22.50 | | 37 GAINESVILLE HEALTHY BACK STORE |
| CHRUS-027-SIZE 9 - 9955391017 | TP CIRRUS CREAM 9 | 5 | - | 112.50 | - | 112.50 | | 37 GAINESVILLE HEALTHY BACK STORE |
| CHRUS-027-SIZE 8 - 9958091016 | TP CIRRUS CREAM 8 | 2 | - | 45.00 | - | 45.00 | | 37 GAINESVILLE HEALTHY BACK STORE |
| CHRUS-027-SIZE 6 - 9963491014 | TP CIRRUS CREAM 6 | 1 | - | 22.50 | - | 22.50 | | 37 GAINESVILLE HEALTHY BACK STORE |
| CONDUCTION-202-SIZE 10 - 9968391012 | TP CONDUCTION CHOC 10 | 1 | - | 31.50 | - | 31.50 | | 37 GAINESVILLE HEALTHY BACK STORE |
| CONDUCTION-202-SIZE 9 - 9971591011 | TP CONDUCTION CHOC 9 | 4 | - | 126.00 | - | 126.00 | | 37 GAINESVILLE HEALTHY BACK STORE |
| CONDUCTION-202-SIZE 8 - 9974291010 | TP CONDUCTION CHOC 8 | 1 | - | 31.50 | - | 31.50 | | 37 GAINESVILLE HEALTHY BACK STORE |
| CONDUCTION-202-SIZE 7 - 9976991009 | TP CONDUCTION CHOC 7 | 2 | - | 63.00 | - | 63.00 | | 37 GAINESVILLE HEALTHY BACK STORE |
| CONDUCTION-202-SIZE 6 - 9979691008 | TP CONDUCTION CHOC 6 | 1 | - | 31.50 | - | 31.50 | | 37 GAINESVILLE HEALTHY BACK STORE |
| DOWNSLOPE-202-SIZE 13 - 9987791005 | TP DOWNSLOPE CHOC 13 | 1 | - | 36.00 | - | 36.00 | | 37 GAINESVILLE HEALTHY BACK STORE |
| DOWNSLOPE-202-SIZE 12 - 9990491004 | TP DOWNSLOPE CHOC 12 | 4 | - | 144.00 | - | 144.00 | | 37 GAINESVILLE HEALTHY BACK STORE |
| 180001 - 9991100001 | TP SLEEP MASK | 1 | - | 60.00 | - | 60.00 | | 37 GAINESVILLE HEALTHY BACK STORE |
| DOWNSLOPE-202-SIZE 11 - 9993191003 | TP DOWNSLOPE CHOC 11 | 3 | - | 108.00 | - | 108.00 | | 37 GAINESVILLE HEALTHY BACK STORE |
| 40614215 - 9994024215 | TP COMFORT SLIPPER MEDIUM | 1 | - | 24.00 | - | 24.00 | | 37 GAINESVILLE HEALTHY BACK STORE |
| DOWNSLOPE-202-SIZE 10 - 9995891002 | TP DOWNSLOPE CHOC 10 | 3 | - | 108.00 | - | 108.00 | | 37 GAINESVILLE HEALTHY BACK STORE |
| PMB12WHRBRN - 9998100321 | BELLA WELLNESS MAT BROWN 3X2 | 1 | - | 299.90 | - | 299.90 | | 37 GAINESVILLE HEALTHY BACK STORE |
| DOWNSLOPE-202-SIZE 9 - 9998591001 | TP DOWNSLOPE CHOC 9 | 1 | - | 36.00 | - | 36.00 | | 37 GAINESVILLE HEALTHY BACK STORE |
| 8705-008 LC KIT - 9989507010 | JBBS LEATHER CARE KIT | 1 | - | 35.00 | - | 35.00 | | 37 GAINESVILLE HEALTHY BACK STORE |
| 85001 - 9999900004 | BACKSCRATCHER/EXTENDS TO 20" | 3 | - | 7.50 | - | 7.50 | | 37 GAINESVILLE HEALTHY BACK STORE |
| T-31541 - 9999900006 | TIGER BALM (WHT) 50 GRAMS | 6 | - | 54.00 | - | 54.00 | | 37 GAINESVILLE HEALTHY BACK STORE |
| A59/1-5M91 - 9999900007 | HUMAN SPINE W/ STAND | 1 | - | 113.52 | - | 113.52 | | 37 GAINESVILLE HEALTHY BACK STORE |
| T-44020 - 9999900010 | TIGER BALM MUSCLE RUB | 4 | - | 17.88 | - | 17.88 | | 37 GAINESVILLE HEALTHY BACK STORE |
| T-32206 - 9999900011 | TIGER BALM PATCH | 3 | - | 13.02 | - | 13.02 | | 37 GAINESVILLE HEALTHY BACK STORE |
| T-42204 - 9999900012 | TIGER BALM ARTHRITIS RUB | 2 | - | 18.00 | - | 18.00 | | 37 GAINESVILLE HEALTHY BACK STORE |
| T-42103 - 9999900013 | TIGER BALM NECK/SHOULDER RUB | 2 | - | 10.68 | - | 10.68 | | 37 GAINESVILLE HEALTHY BACK STORE |
| HB BRANDED FLEX BLACK - 9999920010 | HB FITBIT FLEX GWP MLEY 2013 | 1 | - | 86.76 | - | 86.76 | | 37 GAINESVILLE HEALTHY BACK STORE |
| PROFESSIONAL FRIENDS - 9999907786 | SACROILIAC PROFESSIONAL FRIENDS | 1 | - | - | - | - | | 37 GAINESVILLE HEALTHY BACK STORE |
| SH-53 - 9999999955 | VENTURE HEATED BACK WRAP | 1 | - | 58.48 | - | 58.48 | | 37 GAINESVILLE HEALTHY BACK STORE |
| **Total For Warehouse 037** | | **791** | **6** | **91,742.01** | **3,625.65** | **95,367.66** | | |
| T5308313U-8209-F501 - 1100222238 | SC CREW CAMEL/BLACK | 1 | - | 336.80 | - | 336.80 | | 38 ANNAPOLIS HEALTHY BACK STORE |
| 13-MM32N4F3 - 1109900020 | HB ECLIPSE CHAIR | 2 | - | 285.30 | - | 285.30 | | 38 ANNAPOLIS HEALTHY BACK STORE |
| 63-MM2174F3 - 1109900026 | HB ECLIPSE DELUXE FB BLK BASE | 1 | - | 208.05 | - | 208.05 | | 38 ANNAPOLIS HEALTHY BACK STORE |
| HBL-818M - 1109900029 | HB ECLIPSE DELX EXECUTIVE HDRST | 1 | - | 22.50 | - | 22.50 | | 38 ANNAPOLIS HEALTHY BACK STORE |
| 317-M3R2C6KF6 - 1109900036 | HB ECLIPSE PREMIER FABRIC | 2 | - | 397.70 | - | 397.70 | | 38 ANNAPOLIS HEALTHY BACK STORE |
| 317-ME3R2C6KF6 - 1109900037 | HB ECLIPSE PREMIER LEATHER | 2 | - | 405.70 | - | 405.70 | | 38 ANNAPOLIS HEALTHY BACK STORE |
| HRM-317M - 1109900038 | HB ECLIPSE PREMIER FABRIC HDRS | 2 | - | 40.20 | - | 40.20 | | 38 ANNAPOLIS HEALTHY BACK STORE |
| HERL-317M - 1109900040 | HB ECLIPSE PREMIER LEATHER HDR | 2 | - | 41.30 | - | 41.30 | | 38 ANNAPOLIS HEALTHY BACK STORE |
| 52W-M33L14F3W - 1109900042 | HB ECLIPSE SPORT BLACK/WHITE | 2 | - | 304.00 | - | 304.00 | | 38 ANNAPOLIS HEALTHY BACK STORE |
| 52W-M99C14F3W - 1109900043 | HB ECLIPSE SPORT RED/WHITE | 2 | - | 304.00 | - | 304.00 | | 38 ANNAPOLIS HEALTHY BACK STORE |
| AE119PWCN201BB8K3001 - 1125203013 | AERON C BSC CLSC CARBON CHAIR | 1 | - | 455.63 | - | 455.63 | | 38 ANNAPOLIS HEALTHY BACK STORE |
| 6200 C1 BLACK - 1129900010 | NIGHTINGALE CXO LO BLK | 2 | - | 798.00 | - | 798.00 | | 38 ANNAPOLIS HEALTHY BACK STORE |
| 7300D-WH-UF-450 BONE - 1129997352 | IC2 LTH BONE/WHT/HDRST | 1 | - | 517.00 | - | 517.00 | | 38 ANNAPOLIS HEALTHY BACK STORE |
| F3420 - 1131000011 | HB KNEELING CHAIR STD | 2 | - | 60.00 | - | 60.00 | | 38 ANNAPOLIS HEALTHY BACK STORE |
| V077 - 1131000013 | HB WOOD KNEELING CHAIR W/ TP | 5 | - | 269.00 | - | 269.00 | | 38 ANNAPOLIS HEALTHY BACK STORE |
| F1444JBK - 1131000015 | JAZZY KNEELING CHAIR BLACK | 1 | - | 157.50 | - | 157.50 | | 38 ANNAPOLIS HEALTHY BACK STORE |
| B1EA-41P0C1C3 - 1131100011 | OFFICEST-810 DEL EXEC CHAIR | 1 | - | 334.74 | - | 334.74 | | 38 ANNAPOLIS HEALTHY BACK STORE |
| AE723XW8G1N2NNB6B43D03 - 1133402013 | AERON STOOL HI CLN CL5 CARBON | 1 | - | 767.07 | - | 767.07 | | 38 ANNAPOLIS HEALTHY BACK STORE |
| 52T20T24EA1A3A1IMA0001T8TRLE - 1149400000 | ZODY I1 BLK GEL SEAT/SLVR BASE | 2 | 1 | 476.76 | 476.76 | 953.52 | | 38 ANNAPOLIS HEALTHY BACK STORE |
| TAR42958-USNCE-HWG-HFWL-TRLE - 1149500001 | PLANES ELEC HGHT ADJ TABLE SLV | 1 | - | 738.10 | - | 738.10 | | 38 ANNAPOLIS HEALTHY BACK STORE |
| A-5OH BLUE - 1170050001 | ALPHA SO CHAIR 5KY | 2 | - | 570.00 | - | 570.00 | | 38 ANNAPOLIS HEALTHY BACK STORE |
| AE905CG1 - 1181200009 | AERON POSTURE FIT KIT SIZE C | 1 | - | 44.55 | - | 44.55 | | 38 ANNAPOLIS HEALTHY BACK STORE |
| HARD FLOOR CASTERS (5) - 1183300020 | HUMANSCALE HARD FLOOR CASTERS | 10 | - | 174.80 | - | 174.80 | | 38 ANNAPOLIS HEALTHY BACK STORE |
| 241670 (INDIVIDUAL CASTER) - 1183800004 | HM SINGLE C7 HARDWOOD CASTER | 5 | - | 32.40 | - | 32.40 | | 38 ANNAPOLIS HEALTHY BACK STORE |
| CXO HEADREST C1 BLACK - 1184500027 | CXO HEADREST BLACK | 1 | - | 30.00 | - | 30.00 | | 38 ANNAPOLIS HEALTHY BACK STORE |
| 465251156 - 1189900011 | STEELCASE SOFT CASTERS (SET 5) | 2 | - | 90.00 | - | 90.00 | | 38 ANNAPOLIS HEALTHY BACK STORE |
| PR-501M-ADMIRAL - 2210026103 | HB GOLDEN ERGO COMFORT M ADMRL | 1 | - | 482.00 | - | 482.00 | | 38 ANNAPOLIS HEALTHY BACK STORE |
| PR-501T-MAD - 2210026310 | HB GOLDEN ERGO CMFT TL ADMIRAL | 1 | - | 537.00 | - | 537.00 | | 38 ANNAPOLIS HEALTHY BACK STORE |
| PC-A10-100-001 - 2241400700 | PC II CLASSIC DARK WALNUT BASE | 1 | - | 550.00 | - | 550.00 | | 38 ANNAPOLIS HEALTHY BACK STORE |
| PC-S10-100-003 - 2241400704 | PC II POWER BASE CHESTNUT | 1 | - | 775.00 | - | 775.00 | | 38 ANNAPOLIS HEALTHY BACK STORE |
| PC-PAD-700-028 - 2241400714 | PC II PRM LTHR PAD ESPRESSO | 1 | - | 848.80 | - | 848.80 | | 38 ANNAPOLIS HEALTHY BACK STORE |
| PC-PAD-700-029 - 2241400715 | PC II PRM LTHR PAD COGNAC | 1 | - | 410.00 | - | 410.00 | | 38 ANNAPOLIS HEALTHY BACK STORE |
| PC-S00-100-004 - 2241400718 | PC II SILHOUETTE BASE WALNUT | 2 | - | 1,521.20 | - | 1,521.20 | | 38 ANNAPOLIS HEALTHY BACK STORE |
| PC-PAD-800-027 - 2241400726 | PC II SIL PRM LTH PAD BLACK | 2 | - | 877.60 | - | 877.60 | | 38 ANNAPOLIS HEALTHY BACK STORE |
| PCX-720-100-001 - 2241510101 | HT PCX 720 - BLACK | 1 | - | 835.00 | - | 835.00 | | 38 ANNAPOLIS HEALTHY BACK STORE |
| PCX-720-100-002 - 2241510102 | HT PCX 720 - SADDLE | 2 | - | 1,670.00 | - | 1,670.00 | | 38 ANNAPOLIS HEALTHY BACK STORE |
| HCP-10001 CHOCOLATE - 2250025001 | DISCO SOGNO DREAMAV CHOCO CHAIR | 1 | - | 3,272.00 | - | 3,272.00 | | 38 ANNAPOLIS HEALTHY BACK STORE |
| HCP-10001 CREAM - 2250025002 | DISCO SOGNO DREAMWAV CREAM CHR | 1 | - | 3,850.00 | - | 3,850.00 | | 38 ANNAPOLIS HEALTHY BACK STORE |
| HCP-4100A 8/8 - 2250025006 | YUME MASSAGE CHAIR BLK/BLK | 1 | - | 2,650.00 | - | 2,650.00 | | 38 ANNAPOLIS HEALTHY BACK STORE |
| DUKE ESPRESSO - 2250025500 | DUKE AMSTERDAM ESPRESSO | 1 | - | 655.00 | - | 655.00 | | 38 ANNAPOLIS HEALTHY BACK STORE |
| CONTROL WAND - 2250025503 | POSITIVE POSTURE CONTROL WAND | 1 | - | 70.20 | - | 70.20 | | 38 ANNAPOLIS HEALTHY BACK STORE |
| HCP-5373-BROWN - 2260041000 | FLEX 3S MASSAGE CHAIR BROWN | 1 | - | 2,599.00 | - | 2,599.00 | | 38 ANNAPOLIS HEALTHY BACK STORE |
| PR-117-UCB-HV2000 - 2270009129 | HB ASCENT COFFEE BEAN HT & MSG | 1 | - | 1,258.00 | - | 1,258.00 | | 38 ANNAPOLIS HEALTHY BACK STORE |
| PC-000-400-006 - 2281400004 | HT PC ACCESS. TABLE WALNUT | 1 | - | 35.00 | - | 35.00 | | 38 ANNAPOLIS HEALTHY BACK STORE |
| PC-000-401-010 - 2289900009 | PC 2 410/510 MESA FOAM+ KIT | 2 | - | 280.00 | - | 280.00 | | 38 ANNAPOLIS HEALTHY BACK STORE |
| SV400-30 BL - 2551000005 | SVAGO LUSSO PRM LTH IVORY/BLK | 1 | - | 1,134.00 | - | 1,134.00 | | 38 ANNAPOLIS HEALTHY BACK STORE |
| SV-401-29 - 2551000008 | SVAGO ZG CHAIR - BONDED BLACK | 1 | - | 746.61 | - | 746.61 | | 38 ANNAPOLIS HEALTHY BACK STORE |
| SV-401-69 - 2551000013 | SVAGO ZG CHAIR - BOND CHOCOLAT | 2 | - | 1,516.51 | - | 1,516.51 | | 38 ANNAPOLIS HEALTHY BACK STORE |
| SV-410-89-DW - 2551000036 | SVAGO BENESSERE CHOC/WALNUT | 1 | - | 1,302.40 | - | 1,302.40 | | 38 ANNAPOLIS HEALTHY BACK STORE |
| EC-618BR5-90 BLACK - 2660000022 | HB RESTORE M55GE CHR TRUE BLK | 1 | - | 1,800.95 | - | 1,800.95 | | 38 ANNAPOLIS HEALTHY BACK STORE |
| 700057339-1050 - 3219010000 | IQ 180 LUX FIRM MATT 60X80 | 1 | - | 1,225.00 | - | 1,225.00 | | 38 ANNAPOLIS HEALTHY BACK STORE |
| 700097349-1050 - 3219010000 | IQ 190 PLUSH MATT 60X80 | 1 | - | 680.00 | - | 680.00 | | 38 ANNAPOLIS HEALTHY BACK STORE |
| 700500810-5050 - 3210010004 | IQ HIGH FOUNDATION 60X80 | 1 | - | 125.00 | - | 125.00 | | 38 ANNAPOLIS HEALTHY BACK STORE |
| 700056400-7550 (SLEYER) - 3220010010 | IQ ADJUSTABLE BASE 60X80 | 2 | - | 1,746.00 | - | 1,746.00 | | 38 ANNAPOLIS HEALTHY BACK STORE |
| 4AK532 - 3310038198 | HB SLEEP SYSTEM BASE 38X80 | 4 | - | 2,252.16 | - | 2,252.16 | | 38 ANNAPOLIS HEALTHY BACK STORE |
| 4AK534 - 3310038199 | HB SLEEP SYSTEM BASE 60X80 | 1 | - | 627.44 | - | 627.44 | | 38 ANNAPOLIS HEALTHY BACK STORE |
| 4AH372 - 3310038485 | HB WIR SLEEP SYSTEM BASE 60X80 | 2 | - | 910.80 | - | 910.80 | | 38 ANNAPOLIS HEALTHY BACK STORE |
| 4AK729 - 3310038488 | HB PLW TILT SLEEP BASE 38X80 | 1 | - | 699.20 | - | 699.20 | | 38 ANNAPOLIS HEALTHY BACK STORE |
| 4AP169 - 3310038500 | HB MOMENTUM BASE DOLPHIN 38X80 | 2 | - | 676.20 | - | 676.20 | | 38 ANNAPOLIS HEALTHY BACK STORE |

Healthy Back Summary Inventory Listing

| Product | Description | 03/27 On Hand | 03/27 As Is | Inventory Value | As Is Value | Landed Value | Warehouse | Description |
|---|---|---|---|---|---|---|---|---|
| 4AP110 - 3310038501 | HB MOMENTUM BASE DOLPHIN 60X80 | 1 | - | 726.80 | - | 726.80 | - | 38 ANNAPOLIS HEALTHY BACK STORE |
| PM-0C-SHP-5289-T80-4A6098 - 3310052800 | HB SHIPSHAPE SLEEP BASE 38X80 | 2 | - | 902.40 | - | 902.40 | - | 38 ANNAPOLIS HEALTHY BACK STORE |
| 15440221 - 3310235193 | TP CLOUD SOFT & CONFORMING QN | 2 | - | 247.20 | - | 247.20 | - | 38 ANNAPOLIS HEALTHY BACK STORE |
| 15440221 - 3310235195 | CLOUD BREEZE DUAL COOLING QN | 3 | - | 238.80 | - | 238.80 | - | 38 ANNAPOLIS HEALTHY BACK STORE |
| 10803320 - 3310240220 | TP CLOUD SUP BREEZE MATT 38X80 | 1 | - | 618.50 | - | 618.50 | - | 38 ANNAPOLIS HEALTHY BACK STORE |
| 10802320 - 3310240420 | TP WEIGHTLESS SUP MATT 38X80 | 1 | - | 877.00 | - | 877.00 | - | 38 ANNAPOLIS HEALTHY BACK STORE |
| 25565320 - 3332222222 | TP BROWN CH ERGO PREMIER 38X80 | 1 | - | 824.00 | - | 824.00 | - | 38 ANNAPOLIS HEALTHY BACK STORE |
| 10245250 - 3332222321 | NEW TP CLOUD LUXE MATT 60X80 | 1 | - | 1,665.00 | - | 1,665.00 | - | 38 ANNAPOLIS HEALTHY BACK STORE |
| 25565200 - 3332222380 | TP GREY PREMIER BASE 38X80 | 2 | - | 1,898.00 | - | 1,898.00 | - | 38 ANNAPOLIS HEALTHY BACK STORE |
| 25565250 - 3332222382 | TP GREY PREMIER BASE 60X80 | 2 | - | 1,698.00 | - | 1,698.00 | - | 38 ANNAPOLIS HEALTHY BACK STORE |
| 10236150 - 3332222432 | TP CLOUD ELITE MATT 60X80 | 2 | - | 2,698.00 | - | 2,698.00 | - | 38 ANNAPOLIS HEALTHY BACK STORE |
| 10304120 - 3341102303 | TP RHAPSODY BREEZE MATT 38X80 | 1 | - | 708.50 | - | 708.50 | - | 38 ANNAPOLIS HEALTHY BACK STORE |
| MHBDESE-3X-017 - 3350003220 | HB BLISS SERNITY CLS MATT 38X80 | 1 | - | 439.00 | - | 439.00 | - | 38 ANNAPOLIS HEALTHY BACK STORE |
| MHBCNA-3X-016 - 3350003320 | HB BLISS ESSENCE 38X80 | 1 | - | 557.00 | - | 557.00 | - | 38 ANNAPOLIS HEALTHY BACK STORE |
| MHBCBK-3X-018 - 3350000429 | HB BLISS ELEGANCE 38X80 | 1 | - | 770.00 | - | 770.00 | - | 38 ANNAPOLIS HEALTHY BACK STORE |
| ESTA5+ 60X80 - 3350004608 | TECHN ESTA9+ 60X80 | 1 | - | 1,650.00 | - | 1,650.00 | - | 38 ANNAPOLIS HEALTHY BACK STORE |
| ARMONIA 38X80 - 3350005398 | TECHN ARMONIA 38X80 | 1 | - | 1,150.00 | - | 1,150.00 | - | 38 ANNAPOLIS HEALTHY BACK STORE |
| ARMONIA 60X80 - 3350005608 | TECHN ARMONIA 60X80 | 1 | - | 1,480.00 | - | 1,480.00 | - | 38 ANNAPOLIS HEALTHY BACK STORE |
| 410C05-1130 - 3355100001 | HB SLEEP SYSTEM MATT 10" 38X74 | 1 | - | 281.30 | - | 281.30 | - | 38 ANNAPOLIS HEALTHY BACK STORE |
| 410C05-1120 - 3355100002 | HB SLEEP SYSTEM MATT 10" 38X80 | 3 | - | 626.38 | - | 626.38 | - | 38 ANNAPOLIS HEALTHY BACK STORE |
| 410700-1010 - 3355100301 | HB EMBRACE ENERGY 38X80 | 1 | - | 391.79 | - | 391.79 | - | 38 ANNAPOLIS HEALTHY BACK STORE |
| 410700-1050 - 3355100304 | HB EMBRACE ENERGY 60X80 | 1 | - | 293.01 | - | 293.01 | - | 38 ANNAPOLIS HEALTHY BACK STORE |
| 410730-1150 - 3355100311 | HB EMBRACE COMFORT 60X80 | 2 | - | 699.38 | - | 699.38 | - | 38 ANNAPOLIS HEALTHY BACK STORE |
| 410710-1140 - 3355100312 | HB EMBRACE COMFORT 76X80 | 1 | - | 340.00 | - | 340.00 | - | 38 ANNAPOLIS HEALTHY BACK STORE |
| 410770-3020 - 3355100315 | HB EMBRACE RELAXATION 38X80 | 1 | - | 410.93 | - | 410.93 | - | 38 ANNAPOLIS HEALTHY BACK STORE |
| 121002-5030 - 3379901000 | SLEEP SYSTEM STD 38X74 FOUND | 1 | - | 70.20 | - | 70.20 | - | 38 ANNAPOLIS HEALTHY BACK STORE |
| 121002-5050 - 5379905000 | SLEEP SYSTEM STD 60X80 FOUND | 1 | - | 91.80 | - | 91.80 | - | 38 ANNAPOLIS HEALTHY BACK STORE |
| I-3366GRR - 3409900006 | UNIVERSAL BED FRAME | 5 | - | 150.00 | - | 150.00 | - | 38 ANNAPOLIS HEALTHY BACK STORE |
| MHBCUS-3X-214 - 4302140000 | DISCOMB BLISS 2 38X80 MAT TOPR | 1 | - | 143.00 | - | 143.00 | - | 38 ANNAPOLIS HEALTHY BACK STORE |
| THBCFF-3X-315 - 4350000319 | HB BLISS 3" FST RESPONSE 38X80 | 1 | - | 200.00 | - | 200.00 | - | 38 ANNAPOLIS HEALTHY BACK STORE |
| 45703210 - 4405521000 | TP 38X74 MATTRESS PROTECTOR | 1 | - | 26.50 | - | 26.50 | - | 38 ANNAPOLIS HEALTHY BACK STORE |
| 45703220 - 4405521002 | TP 38X80 MATTRESS PROTECTOR | 2 | - | 53.00 | - | 53.00 | - | 38 ANNAPOLIS HEALTHY BACK STORE |
| 45703230 - 4405521003 | TP 53X74 MATTRESS PROTECTOR | 1 | - | 29.50 | - | 29.50 | - | 38 ANNAPOLIS HEALTHY BACK STORE |
| 45703250 - 4405521005 | TP 60X80 MATTRESS PROTECTOR | 2 | - | 59.00 | - | 59.00 | - | 38 ANNAPOLIS HEALTHY BACK STORE |
| 45703270 - 4405521007 | TP 76X80 MATTRESS PROTECTOR | 1 | - | 65.00 | - | 65.00 | - | 38 ANNAPOLIS HEALTHY BACK STORE |
| 3046004 29 3T - 4410030629 | DREAMFIT FULL TWLIGH SHEET SET | 1 | - | 55.00 | - | 55.00 | - | 38 ANNAPOLIS HEALTHY BACK STORE |
| 3046004 30 3T - 4410030639 | DREAMFIT FULL TRUFL SHEET SET | 1 | - | 55.00 | - | 55.00 | - | 38 ANNAPOLIS HEALTHY BACK STORE |
| 111131112112 - 4410030756 | SHEEK FLEECE STD PILLOW CASE | 2 | - | 30.00 | - | 30.00 | - | 38 ANNAPOLIS HEALTHY BACK STORE |
| 5F4249 - 4410045000 | HB 4IN1 PILLOW | 2 | - | 64.02 | - | 64.02 | - | 38 ANNAPOLIS HEALTHY BACK STORE |
| 40606130 - 4410052072 | TP DIM 3 FULL EGGSHELL SHT SET | 1 | - | 71.00 | - | 71.00 | - | 38 ANNAPOLIS HEALTHY BACK STORE |
| 15390415 - 4411045000 | TP SYMPHONY PILLOW | 6 | - | 279.00 | - | 279.00 | - | 38 ANNAPOLIS HEALTHY BACK STORE |
| 15400221 - 4411045001 | DISCO TP RHAPSODY PILLOW QUEEN | 2 | - | 176.00 | - | 176.00 | - | 38 ANNAPOLIS HEALTHY BACK STORE |
| 15390421 - 4411045004 | TP SYMPHONY PILLOW QUEEN | 3 | - | 176.50 | - | 176.50 | - | 38 ANNAPOLIS HEALTHY BACK STORE |
| 15435335 - 4411056111 | TP BREEZE PILLOW STD | 1 | - | 70.00 | - | 70.00 | - | 38 ANNAPOLIS HEALTHY BACK STORE |
| 3046004 06 1T - 4413044006 | DREAMFIT TWIN SNOW SHEET SET | 2 | - | 90.00 | - | 90.00 | - | 38 ANNAPOLIS HEALTHY BACK STORE |
| 3046004 24 1T - 4413044017 | DREAMFIT TWIN CHAMP SHEET SET | 1 | - | 45.00 | - | 45.00 | - | 38 ANNAPOLIS HEALTHY BACK STORE |
| A6002 - 4420007023 | JRB3 KNEE SPACER | 1 | - | 14.00 | - | 14.00 | - | 38 ANNAPOLIS HEALTHY BACK STORE |
| DELUXE PILLOW QUEEN - 4431000018 | TECHNOGEL DELUXE PILLOW QN | 3 | - | 225.00 | - | 225.00 | - | 38 ANNAPOLIS HEALTHY BACK STORE |
| ANATOMIC PILLOW QUEEN - 4431000019 | TECHNOGEL ANATOMIC PILLOW QN | 7 | - | 525.00 | - | 525.00 | - | 38 ANNAPOLIS HEALTHY BACK STORE |
| CONTOUR PILLOW QUEEN - 4431000020 | TECHNOGEL CONTOUR PILLOW QN | 5 | - | 375.00 | - | 375.00 | - | 38 ANNAPOLIS HEALTHY BACK STORE |
| ANATOMIC+ ADJUSTABLE PILLOW - 4431000029 | HB/TG ANATOMIC+ ADJUST. PILLOW | 1 | - | 92.00 | - | 92.00 | - | 38 ANNAPOLIS HEALTHY BACK STORE |
| H84451007 - 4451005002 | HB NECK PILLOW THIN | 4 | - | 75.20 | - | 75.20 | - | 38 ANNAPOLIS HEALTHY BACK STORE |
| H84451001 - 4451005003 | HB NECK STD PILLOW | 3 | - | 63.63 | - | 63.63 | - | 38 ANNAPOLIS HEALTHY BACK STORE |
| H84451004 - 4451005006 | HB LATERAL SUPPORT PILLOW STD | 3 | - | 77.82 | - | 77.82 | - | 38 ANNAPOLIS HEALTHY BACK STORE |
| H84451005 - 4451005007 | HB U SHAPE NECK PILLOW | 1 | - | 11.60 | - | 11.60 | - | 38 ANNAPOLIS HEALTHY BACK STORE |
| 810820400 - 4451007001 | HB NECK PILLOW THIN | 1 | - | 11.05 | - | 11.05 | - | 38 ANNAPOLIS HEALTHY BACK STORE |
| 800014-6001 - 4451007010 | NEW HB THIN NECK PILLOW | 5 | - | 73.00 | - | 73.00 | - | 38 ANNAPOLIS HEALTHY BACK STORE |
| 800014-6002 - 4451007011 | NEW HB STD NECK PILLOW | 5 | - | 86.25 | - | 86.25 | - | 38 ANNAPOLIS HEALTHY BACK STORE |
| 800014-6003 - 4451007012 | NEW HB THICK NECK PILLOW | 5 | - | 94.50 | - | 94.50 | - | 38 ANNAPOLIS HEALTHY BACK STORE |
| 800012-6001 - 4451007013 | NEW HB LATERAL SUPPORT PILLOW | 5 | - | 98.25 | - | 98.25 | - | 38 ANNAPOLIS HEALTHY BACK STORE |
| 800013-6001 - 4451007014 | NEW HB TRAVEL PILLOW (U-SHAPE) | 5 | - | 48.75 | - | 48.75 | - | 38 ANNAPOLIS HEALTHY BACK STORE |
| 15315315 - 4451001003 | TP SIDE PILLOW MED | 2 | - | 100.50 | - | 100.50 | - | 38 ANNAPOLIS HEALTHY BACK STORE |
| 15300414 - 4451101301 | TP NECK PILLOW SM | 2 | - | 84.00 | - | 84.00 | - | 38 ANNAPOLIS HEALTHY BACK STORE |
| 15315243 - 4451101401 | TP NECKSUPPORT TRAVEL (USHAPE) | 3 | - | 113.00 | - | 113.00 | - | 38 ANNAPOLIS HEALTHY BACK STORE |
| 15315521 - 4451002003 | TP SIDE PILLOW QN MED | 2 | - | 119.00 | - | 119.00 | - | 38 ANNAPOLIS HEALTHY BACK STORE |
| 15385221 - 4451003003 | TP GRAND PILLOW QUEEN | 1 | - | 158.00 | - | 158.00 | - | 38 ANNAPOLIS HEALTHY BACK STORE |
| 15255115 - 4451104001 | DISCO TP COMFORT PILLOW | 3 | - | 197.50 | - | 197.50 | - | 38 ANNAPOLIS HEALTHY BACK STORE |
| 15420615 - 4451105200 | TP TRADITIONAL PILLOW SOFT | 2 | - | 93.00 | - | 93.00 | - | 38 ANNAPOLIS HEALTHY BACK STORE |
| 15420715 - 4451105300 | TP TRADITIONAL PILLOW MEDIUM | 2 | - | 100.50 | - | 100.50 | - | 38 ANNAPOLIS HEALTHY BACK STORE |
| 15300415 - 4451107001 | TP NECK PILLOW MED | 3 | - | 147.00 | - | 147.00 | - | 38 ANNAPOLIS HEALTHY BACK STORE |
| 15300421 - 4451106001 | TP NECK PILLOW QN MED | 3 | - | 188.00 | - | 188.00 | - | 38 ANNAPOLIS HEALTHY BACK STORE |
| 15300422 - 4451109001 | TP NECK PILLOW QN LRG | 3 | - | 214.50 | - | 214.50 | - | 38 ANNAPOLIS HEALTHY BACK STORE |
| 800015-6001 - 4452005001 | NEW HB COMFORT PILLOW | 3 | - | 40.05 | - | 40.05 | - | 38 ANNAPOLIS HEALTHY BACK STORE |
| 800014-6002 - 4452005004 | GWP MEM FOAM THICK NECK PILLOW | 5 | - | 85.50 | - | 85.50 | - | 38 ANNAPOLIS HEALTHY BACK STORE |
| 15235615 - 4455418116 | DISCO TP CLOUD PILLOW | 3 | - | 197.50 | - | 197.50 | - | 38 ANNAPOLIS HEALTHY BACK STORE |
| 15235121 - 4455418117 | DISCO TP CLOUD PILLOW QUEEN | 1 | - | 71.50 | - | 71.50 | - | 38 ANNAPOLIS HEALTHY BACK STORE |
| PILZUBFTMIQUN - 4470000003 | HB BLISS QN HIGH PRO PILLOW | 2 | - | 68.00 | - | 68.00 | - | 38 ANNAPOLIS HEALTHY BACK STORE |
| PILZUBFTSQUN - 4470000004 | HB BLISS QN LOW PRO PILLOW | 2 | - | 102.00 | - | 102.00 | - | 38 ANNAPOLIS HEALTHY BACK STORE |
| PILZUBSQUN - 4470000100 | BLISS LATEX DOWN PIL QN HIGH | 1 | - | 40.00 | - | 40.00 | - | 38 ANNAPOLIS HEALTHY BACK STORE |
| PILZUBFS3X2 - 4470000204 | BLISS LATEX DOWN PIL QN LOW | 1 | - | 40.00 | - | 40.00 | - | 38 ANNAPOLIS HEALTHY BACK STORE |
| PIL-COM-E-42 - 4470001128 | BLISS DOOR BUSTER PILLOW | 4 | - | 40.00 | - | 40.00 | - | 38 ANNAPOLIS HEALTHY BACK STORE |
| H84000100 - 4471000001 | HB BODY PILLOW | 2 | - | 39.90 | - | 39.90 | - | 38 ANNAPOLIS HEALTHY BACK STORE |
| 15365215 - 4471101002 | TP BODY PILLOW 48" | 2 | - | 198.00 | - | 198.00 | - | 38 ANNAPOLIS HEALTHY BACK STORE |
| 7709 - 4477090000 | ANYWHERE NECK COMFORT SUPPORT | 1 | - | 11.91 | - | 11.91 | - | 38 ANNAPOLIS HEALTHY BACK STORE |
| TRAVEL PILLOW - 4480000800 | TECHN TRAVEL PILLOW | 2 | - | 100.00 | - | 100.00 | - | 38 ANNAPOLIS HEALTHY BACK STORE |
| TRAVEL COLLAR - 4480001800 | TECHN TRAVEL COLLAR | 3 | - | 135.00 | - | 135.00 | - | 38 ANNAPOLIS HEALTHY BACK STORE |
| HB-4400240 - 4501000001 | HB KNEE LIFT | 2 | - | 28.78 | - | 28.78 | - | 38 ANNAPOLIS HEALTHY BACK STORE |
| HB-4400300    - 4501000002 | HB LEG SPACER STD | 2 | - | 25.00 | - | 25.00 | - | 38 ANNAPOLIS HEALTHY BACK STORE |
| HB-4300240-10 - 4501001000 | HB 10" BED WEDGE | 2 | - | 27.46 | - | 27.46 | - | 38 ANNAPOLIS HEALTHY BACK STORE |
| HB430310SRTS - 4501001001 | HB SML LEG WEDGE SYSTEM | 2 | - | 61.54 | - | 61.54 | - | 38 ANNAPOLIS HEALTHY BACK STORE |
| HB4300240-12 - 4501001200 | HB 12" BED WEDGE | 1 | - | 34.65 | - | 34.65 | - | 38 ANNAPOLIS HEALTHY BACK STORE |
| HB-4300310-MED - 4501002001 | HB MED LEG WEDGE SYSTEM | 2 | - | 51.88 | - | 51.88 | - | 38 ANNAPOLIS HEALTHY BACK STORE |
| HB-4300310 5RWS - 4501003001 | HB STD BED WEDGE SYSTEM | 1 | - | 55.23 | - | 55.23 | - | 38 ANNAPOLIS HEALTHY BACK STORE |
| HB-4300250-6 - 4501006000 | HB 6" LEG WEDGE | 1 | - | 24.89 | - | 24.89 | - | 38 ANNAPOLIS HEALTHY BACK STORE |
| HB-4300240-7 - 4501007000 | HB 7" BED WEDGE | 2 | - | 44.88 | - | 44.88 | - | 38 ANNAPOLIS HEALTHY BACK STORE |
| HB-4300250-8 - 4501008000 | HB 8" LEG WEDGE | 2 | - | 55.66 | - | 55.66 | - | 38 ANNAPOLIS HEALTHY BACK STORE |
| PT3210690 - 4519900000 | HEALTHYBACK 72X84 MATT TOPPER | 1 | - | 111.66 | - | 111.66 | - | 38 ANNAPOLIS HEALTHY BACK STORE |
| 3041004 28 1PC - 4530400409 | DREAMFIT STD CHAMP PILLOW CASE | 3 | - | 43.00 | - | 43.00 | - | 38 ANNAPOLIS HEALTHY BACK STORE |
| 3041004 30 1PC - 4530400413 | DREAMFIT TRUFL STD PILLOW CASE | 1 | - | 15.00 | - | 15.00 | - | 38 ANNAPOLIS HEALTHY BACK STORE |
| CHL03D-R - 4539900001 | CHILLOW COOLING INSERT | 1 | - | 14.95 | - | 14.95 | - | 38 ANNAPOLIS HEALTHY BACK STORE |

Healthy Back Summary Inventory Listing

| Product | Description | 03/27 On Hand | 03/27 As Is | Inventory Value | As Is Value | Lended Value | Warehouse | Description |
|---|---|---|---|---|---|---|---|---|
| 74TRHB100 - 4574100100 | HB MATT PROTECTOR PLAT TWIN | 1 | - | 15.00 | - | 15.00 | - | 38 ANNAPOLIS HEALTHY BACK STORE |
| 22TRC101 - 4574100101 | HB PLW PROTECTOR PLAT STD/QN | 4 | - | 22.00 | - | 22.00 | - | 38 ANNAPOLIS HEALTHY BACK STORE |
| 22TRC102 - 4574100202 | HB PLW PROTECTOR PLAT 6X/OXG | 3 | - | 22.50 | - | 22.50 | - | 38 ANNAPOLIS HEALTHY BACK STORE |
| 74TRALHB100 - 4574100200 | HB MATT PROTECTOR PLAT TXL | 2 | - | 32.00 | - | 32.00 | - | 38 ANNAPOLIS HEALTHY BACK STORE |
| 74TRHB104 - 4574100300 | HB MATT PROTECTOR PLAT FULL | 1 | - | 16.00 | - | 16.00 | - | 38 ANNAPOLIS HEALTHY BACK STORE |
| 74TRHB102 - 4574100500 | HB MATT PROTECTOR PLAT QN | 3 | - | 51.00 | - | 51.00 | - | 38 ANNAPOLIS HEALTHY BACK STORE |
| 74TRHB103 - 4574100600 | HB MATT PROTECTOR PLAT KING | 2 | - | 36.00 | - | 36.00 | - | 38 ANNAPOLIS HEALTHY BACK STORE |
| 74TRHB104 - 4574100700 | HB MATT PROTECTOR PLAT CAL-KNG | 1 | - | 18.00 | - | 18.00 | - | 38 ANNAPOLIS HEALTHY BACK STORE |
| 74TREHB1200 - 4574101200 | HB TOTAL MATT PROTECTOR TWIN | 1 | - | 28.95 | - | 28.95 | - | 38 ANNAPOLIS HEALTHY BACK STORE |
| 74TREZHB1200 - 4574101201 | HB TOTAL MATT PROTECTOR TWIN XL | 2 | - | 67.90 | - | 67.90 | - | 38 ANNAPOLIS HEALTHY BACK STORE |
| 74TREZHB1201 - 4574101202 | HB TOTAL MATT PROTECTOR FULL | 1 | - | 33.95 | - | 33.95 | - | 38 ANNAPOLIS HEALTHY BACK STORE |
| 749REZHB1202 - 4574101204 | HB TOTAL MATT PROTECTOR QUEEN | 2 | - | 77.90 | - | 77.90 | - | 38 ANNAPOLIS HEALTHY BACK STORE |
| 74TREHHB1203 - 4574101205 | HB TOTAL MATT PROTECTOR KING | 1 | - | 40.95 | - | 40.95 | - | 38 ANNAPOLIS HEALTHY BACK STORE |
| 255500-4010 - 4619901800 | HB EMBRACE MATT TOPPER 38X74 | 1 | - | 77.00 | - | 77.00 | - | 38 ANNAPOLIS HEALTHY BACK STORE |
| 255500-4020 - 4619902000 | HB EMBRACE MATT TOPPER 38X80 | 2 | - | 174.00 | - | 174.00 | - | 38 ANNAPOLIS HEALTHY BACK STORE |
| 255500-4030 - 4619903000 | HB EMBRACE MATT TOPPER 54X74 | 1 | - | 113.00 | - | 113.00 | - | 38 ANNAPOLIS HEALTHY BACK STORE |
| 255500-4050 - 4619905000 | HB EMBRACE MATT TOPPER 60X80 | 2 | - | 238.00 | - | 238.00 | - | 38 ANNAPOLIS HEALTHY BACK STORE |
| 255500-4060 - 4619906000 | HB EMBRACE MATT TOPPER 76X80 | 2 | - | 274.00 | - | 274.00 | - | 38 ANNAPOLIS HEALTHY BACK STORE |
| 810114-6050 - 5195018000 | NEW HB BLUE LUMBAR | 5 | - | 47.25 | - | 47.25 | - | 38 ANNAPOLIS HEALTHY BACK STORE |
| 810103-6050 - 5195019002 | NEW HB BLACK LUMBAR W/WINGS | 5 | - | 41.00 | - | 41.00 | - | 38 ANNAPOLIS HEALTHY BACK STORE |
| 810124-6050 - 5195003003 | NEW HB GREY LUMBAR | 5 | - | 41.00 | - | 41.00 | - | 38 ANNAPOLIS HEALTHY BACK STORE |
| HG-8K - 5442212000 | VOLT HEATED LUMBAR | 2 | - | 19.96 | - | 39.96 | - | 38 ANNAPOLIS HEALTHY BACK STORE |
| HB5100080GBK - 5560062400 | HB DELUXE LUMBAR SUPPORT BLACK | 1 | - | 22.05 | - | 22.05 | - | 38 ANNAPOLIS HEALTHY BACK STORE |
| HB5100080GR - 5561002040 | HB DELUXE LUMBAR SUPPORT GREY | 3 | - | 66.15 | - | 66.15 | - | 38 ANNAPOLIS HEALTHY BACK STORE |
| 15330141 - 5561100001 | TP LUMBAR CUSHION SUPPORT | 7 | - | 329.00 | - | 329.00 | - | 38 ANNAPOLIS HEALTHY BACK STORE |
| 15330143 - 5561100002 | TP LUMBAR CUSHION TRAVEL | 3 | - | 90.00 | - | 90.00 | - | 38 ANNAPOLIS HEALTHY BACK STORE |
| HB550023DBK - 5571000001 | HB SACRO SEAT WEDGE | 4 | - | 63.00 | - | 63.00 | - | 38 ANNAPOLIS HEALTHY BACK STORE |
| 15335133 - 5571100001 | TP SEAT CUSHION HOME & OFFICE | 7 | - | 322.00 | - | 322.00 | - | 38 ANNAPOLIS HEALTHY BACK STORE |
| TUSH CUSH BLACK - 5571600010 | TUSH CUSH BLK | 5 | - | 140.00 | - | 140.00 | - | 38 ANNAPOLIS HEALTHY BACK STORE |
| KERI BACK 18" BLACK - 5581500008 | SACROEASE KERI BACK 18" BLACK | 4 | - | 272.00 | - | 272.00 | - | 38 ANNAPOLIS HEALTHY BACK STORE |
| BRSCTK-BLACK - 5581500011 | SACROEASE FOAM 15" BLACK | 8 | - | 1,020.00 | - | 1,020.00 | - | 38 ANNAPOLIS HEALTHY BACK STORE |
| BRSCM-BLACK - 5581500016 | SACROEASE DELUXE 15" BLACK | 1 | - | 91.00 | - | 91.00 | - | 38 ANNAPOLIS HEALTHY BACK STORE |
| WEDGE EASE BLACK - 5581500090 | SACROEASE WEDGE EASE BLACK | 9 | - | 301.50 | - | 301.50 | - | 38 ANNAPOLIS HEALTHY BACK STORE |
| 95-100 - 5581600951 | GELCO G SEAT ULTRA | 3 | - | 165.00 | - | 165.00 | - | 38 ANNAPOLIS HEALTHY BACK STORE |
| 03051 - 5591000001 | HB INFLATABLE BACK REST | 6 | - | 94.50 | - | 94.50 | - | 38 ANNAPOLIS HEALTHY BACK STORE |
| HB5300260BK - 5591003000 | HB LUMBAR 1/2 ROLL BLACK | 2 | - | 21.84 | - | 21.84 | - | 38 ANNAPOLIS HEALTHY BACK STORE |
| 703 - 5591700001 | MCKENZIE CERVICAL ROLL | 4 | - | 37.00 | - | 37.00 | - | 38 ANNAPOLIS HEALTHY BACK STORE |
| 701 - 5591700002 | MCKENZIE ORIGINAL LUMBAR ROLL | 2 | - | 18.90 | - | 18.90 | - | 38 ANNAPOLIS HEALTHY BACK STORE |
| 8708 - 5591700004 | MCKENZIE SUPER ROLL | 1 | - | 16.85 | - | 16.85 | - | 38 ANNAPOLIS HEALTHY BACK STORE |
| 8700 - 5591700005 | MCKENZIE D-ROLL | 1 | - | 12.55 | - | 12.55 | - | 38 ANNAPOLIS HEALTHY BACK STORE |
| 5595500011 ** | LUMBI PAD BLK | 1 | - | 6.83 | - | 6.83 | - | 38 ANNAPOLIS HEALTHY BACK STORE |
| A600JGR - 5599500042 | BI-FOM GRY LUMBAR SUPPORT | 1 | - | 9.61 | - | 9.61 | - | 38 ANNAPOLIS HEALTHY BACK STORE |
| PILA0300J-008 - 5599900001 | TECHNOGEL SEAT SUPPORT | 3 | - | 225.00 | - | 225.00 | - | 38 ANNAPOLIS HEALTHY BACK STORE |
| PILA029G-007 - 5599900002 | TECHNOGEL LUMBAR SUPPORT | 6 | - | 276.00 | - | 276.00 | - | 38 ANNAPOLIS HEALTHY BACK STORE |
| 84-30S GREY / VINYL POUCH - 5599900040 | MEDIC-AIR GRY LUMBAR SUPPORT | 1 | - | 7.97 | - | 7.97 | - | 38 ANNAPOLIS HEALTHY BACK STORE |
| M360 - 6643210001 | MOJI 360 ROLLER MASSAGER | 6 | - | 147.00 | - | 147.00 | - | 38 ANNAPOLIS HEALTHY BACK STORE |
| 703215 - 6543210011 | HANDHELD ROLLER MASSAGER | 6 | - | 18.00 | - | 18.00 | - | 38 ANNAPOLIS HEALTHY BACK STORE |
| LS24 - 6543210012 | BODY TAPPER (SET OF 2) | 7 | - | 24.50 | - | 24.50 | - | 38 ANNAPOLIS HEALTHY BACK STORE |
| 703213 - 6543210101 | SHIATSU MASSAGER W/ NECK KNEAD | 1 | - | 159.00 | - | 159.00 | - | 38 ANNAPOLIS HEALTHY BACK STORE |
| PM100 - 6659900250 | IR PERCUSSION MASSAGES | 18 | - | 395.00 | - | 395.00 | - | 38 ANNAPOLIS HEALTHY BACK STORE |
| CS-7010 - 6668651000 | COZZIA FOOT MASSAGER | 1 | - | 115.00 | - | 115.00 | - | 38 ANNAPOLIS HEALTHY BACK STORE |
| SNI-100 - 6668651001 | JOHNSON NECK MASSAGER | 4 | - | 70.00 | - | 70.00 | - | 38 ANNAPOLIS HEALTHY BACK STORE |
| BACKCANE - 6682000001 | THERACANE | 4 | - | 75.60 | - | 75.60 | - | 38 ANNAPOLIS HEALTHY BACK STORE |
| D0040 - 6689900012 | DISCO HAPPY HAND HELD MASSAGER | 3 | - | 6.00 | - | 6.00 | - | 38 ANNAPOLIS HEALTHY BACK STORE |
| CN1005L - 7742211224 | TEETER LS-LTD. INVERSION TABLE | 2 | - | 468.00 | - | 468.00 | - | 38 ANNAPOLIS HEALTHY BACK STORE |
| HB/SFMBALL55 - 7750005500 | DISCO EXERSWISS BALL 55CM | 2 | - | 14.20 | - | 14.20 | - | 38 ANNAPOLIS HEALTHY BACK STORE |
| HB STRESS BALL - 7751011110 | HB STRESS BALL | 7 | - | 3.85 | - | 3.85 | - | 38 ANNAPOLIS HEALTHY BACK STORE |
| OPTP112RND - 7759903400 | FOAM ROLLER 36 X 6 | 2 | - | 20.66 | - | 20.66 | - | 38 ANNAPOLIS HEALTHY BACK STORE |
| 22FR636F - 7759904400 | FOAM ROLLER 36 X 6 | 3 | - | 33.57 | - | 33.57 | - | 38 ANNAPOLIS HEALTHY BACK STORE |
| 14001 GRIP YELLOW EXTRA-LIGHT - 7760110227 | GRIPMASTER X-LIGHT YELLOW | 1 | - | 6.50 | - | 6.50 | - | 38 ANNAPOLIS HEALTHY BACK STORE |
| 14001 GRIP BLUE LIGHT - 7760210227 | GRIPMASTER LIGHT BLUE | 3 | - | 19.50 | - | 19.50 | - | 38 ANNAPOLIS HEALTHY BACK STORE |
| 14002 GRIP RED MEDIUM - 7760310227 | GRIPMASTER MEDIUM RED | 3 | - | 19.50 | - | 19.50 | - | 38 ANNAPOLIS HEALTHY BACK STORE |
| 14003 GRIP BLACK HEAVY - 7760410227 | GRIPMASTER HEAVY BLACK | 3 | - | 19.50 | - | 19.50 | - | 38 ANNAPOLIS HEALTHY BACK STORE |
| 8051004SCM - 7761004500 | BODY SPORT EXERCISE BALL 45CM | 3 | - | 25.43 | - | 25.43 | - | 38 ANNAPOLIS HEALTHY BACK STORE |
| 8051005SABCM - 7761005500 | BODY SPORT EXERCISE BALL 55CM | 3 | - | 23.25 | - | 23.25 | - | 38 ANNAPOLIS HEALTHY BACK STORE |
| 8051006SABCM - 7761006500 | BODY SPORT EXERCISE BALL 65 CM | 2 | - | 15.50 | - | 15.50 | - | 38 ANNAPOLIS HEALTHY BACK STORE |
| 8051007SABCM - 7761007500 | BODY SPORT EXERCISE BALL 75 CM | 4 | - | 31.00 | - | 31.00 | - | 38 ANNAPOLIS HEALTHY BACK STORE |
| - 7762000013 | STRETCHING IN THE OFFICE BOOK | 2 | - | 12.42 | - | 12.42 | - | 38 ANNAPOLIS HEALTHY BACK STORE |
| 0-7611-2868-9 - 7769904000 | THE MIRACLE BALL METHOD | 3 | - | 27.87 | - | 27.87 | - | 38 ANNAPOLIS HEALTHY BACK STORE |
| HFG165LT - 7779900001 | THERA BAND LIGHT | 2 | - | 15.76 | - | 15.76 | - | 38 ANNAPOLIS HEALTHY BACK STORE |
| HFG165-HVY - 7779900002 | THERA BAND HEAVY | 3 | - | 23.64 | - | 23.64 | - | 38 ANNAPOLIS HEALTHY BACK STORE |
| DM1363 - 7779900001 | OVERDOOR CERVICAL TRACTION | 1 | - | 15.09 | - | 15.09 | - | 38 ANNAPOLIS HEALTHY BACK STORE |
| SW392 - 91109900123 | OFFICE STAR SPACE SOFT CASTERS | 14 | - | 133.84 | - | 133.84 | - | 38 ANNAPOLIS HEALTHY BACK STORE |
| F1210 - 9841000001 | HB FOOTREST 3" BLK & CHROME | 2 | - | 38.96 | - | 38.96 | - | 38 ANNAPOLIS HEALTHY BACK STORE |
| F1220 - 9841000002 | FOOTREST 4" BLK & CHROME | 1 | - | 23.10 | - | 23.10 | - | 38 ANNAPOLIS HEALTHY BACK STORE |
| FM3008DC - 9841000003 | HS DLX FM300 CHERRY FOOTREST | 2 | - | 56.00 | - | 56.00 | - | 38 ANNAPOLIS HEALTHY BACK STORE |
| FM500 CHERRY - 9841000010 | HUMANSCALE FM500 CHRF FOOTREST | 5 | - | 180.00 | - | 180.00 | - | 38 ANNAPOLIS HEALTHY BACK STORE |
| ARMREST COMFORT SUPPORT - 9859900022 | ANYWHERE ARMREST COMFORT SPPRT | 3 | - | 41.73 | - | 41.73 | - | 38 ANNAPOLIS HEALTHY BACK STORE |
| K7755 WAKDMS6GT - 9860100100 | ENVELOP DESK MED WAL 3LVR BASE | 1 | - | 588.00 | - | 588.00 | - | 38 ANNAPOLIS HEALTHY BACK STORE |
| ELED5 - 9860100016 | HUMANSCALE ELEMENT LIGHT SILVE | 1 | - | 155.75 | - | 155.75 | - | 38 ANNAPOLIS HEALTHY BACK STORE |
| 1MUSB - 9860100017 | HUMANSCALE SWITCH MOUSE | 3 | - | 302.75 | - | 302.75 | - | 38 ANNAPOLIS HEALTHY BACK STORE |
| M2C5 - 9860100018 | HUMANSCALE MONITOR ARM | 2 | - | 217.00 | - | 217.00 | - | 38 ANNAPOLIS HEALTHY BACK STORE |
| TRU-5100 - 9860100220 | HUMANSCALE ELEMENT LIGHT SILVE | 2 | - | 132.00 | - | 152.00 | - | 38 ANNAPOLIS HEALTHY BACK STORE |
| TRU-831C - 9860100223 | HB ERGONOMIC LED DESK LIGHT | 2 | - | 160.00 | - | 160.00 | - | 38 ANNAPOLIS HEALTHY BACK STORE |
| ETK-BT - 9860100222 | HB BLUETOOTH KEYBOARD | 3 | - | 75.00 | - | 75.00 | - | 38 ANNAPOLIS HEALTHY BACK STORE |
| R2-2011 - 9860100221 | PENCLIC WIRELESS MOUSE | 2 | - | 134.40 | - | 134.40 | - | 38 ANNAPOLIS HEALTHY BACK STORE |
| DX2ER51 - 9860101302 | HUMANSCALE DIFFERENT TSK LIGHT | 4 | - | 296.64 | - | 296.64 | - | 38 ANNAPOLIS HEALTHY BACK STORE |
| 802-9 - 9869900004 | TREAT YOUR OWN BACK BOOK | 2 | - | 12.00 | - | 12.00 | - | 38 ANNAPOLIS HEALTHY BACK STORE |
| 803-5 - 9869900005 | TREAT YOUR OWN NECK BOOK | 2 | - | 11.00 | - | 11.00 | - | 38 ANNAPOLIS HEALTHY BACK STORE |
| 6X10 GELPACK 610HH - 9871001000 | HB 5ML HOT COLD GEL PACK | 3 | - | 11.31 | - | 11.31 | - | 38 ANNAPOLIS HEALTHY BACK STORE |
| 10X15 GELPACK 1015HH - 9871003000 | HB LRG HOT COLD GEL PACK | 2 | - | 14.94 | - | 14.94 | - | 38 ANNAPOLIS HEALTHY BACK STORE |
| L6212 - 9876500101 | BAMBOO HERBAL NECK WRAP | 4 | - | 30.00 | - | 30.00 | - | 38 ANNAPOLIS HEALTHY BACK STORE |
| LW202 - 9879900103 | ELASTOGEL LUMBAR WRAP SM/MED | 2 | - | 77.14 | - | 77.14 | - | 38 ANNAPOLIS HEALTHY BACK STORE |
| LW203 - 9879904001 | ELASTOGEL LUMBAR WRAP LRG/XLG | 2 | - | 77.14 | - | 77.14 | - | 38 ANNAPOLIS HEALTHY BACK STORE |
| CCL02 - 9879905001 | ELASTOGEL CERVICAL COLLAR | 5 | - | 125.45 | - | 125.45 | - | 38 ANNAPOLIS HEALTHY BACK STORE |
| SM301 - 9879906001 | ELASTOGEL SINUS MASK | 5 | - | 55.80 | - | 55.80 | - | 38 ANNAPOLIS HEALTHY BACK STORE |
| 19043-R - 9889901002 | FORMFIT SML SUPPORT BELT | 2 | - | 39.10 | - | 39.10 | - | 38 ANNAPOLIS HEALTHY BACK STORE |
| 19045-R - 9889902002 | FORMFIT MED SUPPORT BELT | 3 | - | 58.65 | - | 58.65 | - | 38 ANNAPOLIS HEALTHY BACK STORE |
| A02221 - SMALL - 9889902011 | ACTION BELT SMALL | 3 | - | 55.50 | - | 55.50 | - | 38 ANNAPOLIS HEALTHY BACK STORE |
| 19048-R - 9889904002 | FORMFIT XL SUPPORT BELT | 3 | - | 58.65 | - | 58.65 | - | 38 ANNAPOLIS HEALTHY BACK STORE |

Healthy Back Summary Inventory Listing

| Product | Description | 03/27 On Hand | 03/27 As Is | Inventory Value | As Is Value | Lended Value | Warehouse | Description |
|---|---|---|---|---|---|---|---|---|
| 19049-R · 9889905001 | FORMFIT XXL SUPPORT BELT | 1 | - | 19.55 | - | 19.55 | 38 | ANNAPOLIS HEALTHY BACK STORE |
| CIRRUS-027-SIZE 9 · 9955391017 | TF CIRRUS CREAM 9 | 1 | - | 90.00 | - | 90.00 | 38 | ANNAPOLIS HEALTHY BACK STORE |
| CIRRUS-027-SIZE 8 · 9956091016 | TF CIRRUS CREAM 8 | 2 | - | 45.00 | - | 45.00 | 38 | ANNAPOLIS HEALTHY BACK STORE |
| CIRRUS-027-SIZE 6 · 9963491014 | TF CIRRUS CREAM 6 | 1 | - | 22.50 | - | 22.50 | 38 | ANNAPOLIS HEALTHY BACK STORE |
| CONDUCTION-202-SIZE 9 · 9971591011 | TF CONDUCTION CHOC 9 | 5 | - | 157.50 | - | 157.50 | 38 | ANNAPOLIS HEALTHY BACK STORE |
| CONDUCTION-202-SIZE 8 · 9974291010 | TF CONDUCTION CHOC 8 | 3 | - | 94.50 | - | 94.50 | 38 | ANNAPOLIS HEALTHY BACK STORE |
| CONDUCTION-202-SIZE 7 · 9976991009 | TF CONDUCTION CHOC 7 | 1 | - | 31.50 | - | 31.50 | 38 | ANNAPOLIS HEALTHY BACK STORE |
| CONDUCTION-202-SIZE 6 · 9979691008 | TF CONDUCTION CHOC 6 | 1 | - | 31.50 | - | 31.50 | 38 | ANNAPOLIS HEALTHY BACK STORE |
| DOWNSLOPE-202-SIZE 13 · 9987791005 | TF DOWNSLOPE CHOC 13 | 1 | - | 36.00 | - | 36.00 | 38 | ANNAPOLIS HEALTHY BACK STORE |
| DOWNSLOPE-202-SIZE 12 · 9990491004 | TF DOWNSLOPE CHOC 12 | 3 | - | 108.00 | - | 108.00 | 38 | ANNAPOLIS HEALTHY BACK STORE |
| 180001 · 9991100001 | TF SLEEP MASK | 5 | - | 75.00 | - | 75.00 | 38 | ANNAPOLIS HEALTHY BACK STORE |
| DOWNSLOPE-202-SIZE 11 · 9993191003 | TF DOWNSLOPE CHOC 11 | 3 | - | 108.00 | - | 108.00 | 38 | ANNAPOLIS HEALTHY BACK STORE |
| PMB12WMRBRN · 9998100121 | BELLA WELLNESS MAT BROWN 3X2 | 4 | - | 239.92 | - | 239.92 | 38 | ANNAPOLIS HEALTHY BACK STORE |
| DOWNSLOPE-202-SIZE 9 · 9998591001 | TF DOWNSLOPE CHOC 9 | 1 | - | 36.00 | - | 36.00 | 38 | ANNAPOLIS HEALTHY BACK STORE |
| T-31541 · 9999900006 | TIGER BALM [WHT] 50 GRAMS | 4 | - | 36.00 | - | 36.00 | 38 | ANNAPOLIS HEALTHY BACK STORE |
| AS921-SM91 · 9999900007 | HUMAN SPINE W/ STAND | 1 | - | 79.96 | - | 79.96 | 38 | ANNAPOLIS HEALTHY BACK STORE |
| T-44020 · 9999900010 | TIGER BALM MUSCLE RUB | 4 | - | 17.88 | - | 17.88 | 38 | ANNAPOLIS HEALTHY BACK STORE |
| T-32206 · 9999900011 | TIGER BALM PATCH | 4 | - | 17.36 | - | 17.36 | 38 | ANNAPOLIS HEALTHY BACK STORE |
| T-42204 · 9999900012 | TIGER BALM ARTHRITIS RUB | 4 | - | 36.00 | - | 36.00 | 38 | ANNAPOLIS HEALTHY BACK STORE |
| T-42101 · 9999900013 | TIGER BALM NECK/SHOULDER RUB | 4 | - | 21.36 | - | 21.36 | 38 | ANNAPOLIS HEALTHY BACK STORE |
| HB BRANDED FLEX BLACK · 9999920010 | HB FITBIT FLEX GWP HLDY 2013 | 2 | - | 173.52 | - | 173.52 | 38 | ANNAPOLIS HEALTHY BACK STORE |
| PROFESSIONAL FRIENDS · 9999997788 | SACROEASE PROFESSIONAL FRIENDS | 2 | - | - | - | - | 38 | ANNAPOLIS HEALTHY BACK STORE |
| **Total For Warehouse 038** | | **693** | **1** | **87,360.02** | **478.76** | **87,864.78** | | |
| 13-MM32N4F3 · 1109900020 | HB ECLIPSE CHAIR | 2 | - | 285.30 | - | 285.30 | 40 | COLUMBIA HEALTHY BACK STORE |
| 63-MM217#F3 · 1109900026 | HB ECLIPSE DELUXE FB BLUE BASE | 2 | - | 416.30 | - | 416.30 | 40 | COLUMBIA HEALTHY BACK STORE |
| HRM-006HM · 1109900027 | HB ECLIPSE DELUXE FB HEADREST | 2 | - | 39.80 | - | 39.80 | 40 | COLUMBIA HEALTHY BACK STORE |
| 838-MM41G3C1F3 · 1109900028 | HB ECLIPSE DEL EXC.CHR LTHR MF | 2 | - | 490.30 | - | 490.30 | 40 | COLUMBIA HEALTHY BACK STORE |
| HIL-91RM · 1109900029 | HB ECLIPSE DLLX EXECUTIVE HDRST | 3 | - | 67.50 | - | 67.50 | 40 | COLUMBIA HEALTHY BACK STORE |
| 317-M3H2C6KF6 · 1109900036 | HB ECLIPSE PREMIER FABRIC | 2 | - | 795.40 | - | 795.40 | 40 | COLUMBIA HEALTHY BACK STORE |
| 317-ME3R2C8#F6 · 1109900037 | HB ECLIPSE PREMIER LEATHER | 2 | - | 405.70 | - | 405.70 | 40 | COLUMBIA HEALTHY BACK STORE |
| HRM-317M · 1109900038 | HB ECLIPSE PREMIER FABRIC HDRS | 2 | - | 40.20 | - | 40.20 | 40 | COLUMBIA HEALTHY BACK STORE |
| HERL-317M · 1109900040 | HB ECLIPSE PREMIER LEATHER HDR | 2 | - | 41.30 | - | 41.30 | 40 | COLUMBIA HEALTHY BACK STORE |
| 52W-M33C34F3W · 1109900042 | HB ECLIPSE SPORT BLACK/WHITE | 3 | - | 456.00 | - | 456.00 | 40 | COLUMBIA HEALTHY BACK STORE |
| 52W-M89C34F3W · 1109900043 | HB ECLIPSE SPORT RED/WHITE | 2 | - | 304.00 | - | 304.00 | 40 | COLUMBIA HEALTHY BACK STORE |
| LEAP V2620S5F17 · 1112260042 | LEAP 2 BLACK BUZ2 2 BLACK BASE | 1 | - | 537.81 | - | 537.81 | 40 | COLUMBIA HEALTHY BACK STORE |
| RF123AWAFA6K4ABBDTRBM25631A707 · 1117331000 | MIRRA 2 DK TUR/DK TUR/STD WHT | 1 | - | 581.23 | - | 581.23 | 40 | COLUMBIA HEALTHY BACK STORE |
| AE213AWAN2618BBK1001 · 1121291014 | AERON A O/N CLSC CARBON CHAIR | 1 | - | 538.25 | - | 538.25 | 40 | COLUMBIA HEALTHY BACK STORE |
| CN122AWA4G3G1BB3014 · 1121295012 | EMBODY RHYTHM BLACK GRP/GRP | 1 | - | 687.42 | - | 687.42 | 40 | COLUMBIA HEALTHY BACK STORE |
| CN122AWA4G3G1BB3515 · 1121295002 | EMBODY BALANCE BLK GRPH/GRPH | 1 | - | 799.50 | - | 799.50 | 40 | COLUMBIA HEALTHY BACK STORE |
| 462161795-6205-L107 W/ HEADRST · 1122600214 | LEAP 2 LTHR BLACK W/ HDRST | 1 | - | 853.56 | - | 853.56 | 40 | COLUMBIA HEALTHY BACK STORE |
| 6200 C1 BLACK · 1129900030 | NIGHTINGALE CXO LO BLK | 3 | - | 1,209.00 | - | 1,209.00 | 40 | COLUMBIA HEALTHY BACK STORE |
| 6200 BLACK · 1129901900 | REFURB CXO LOW BLACK | 1 | - | 349.00 | - | 349.00 | 40 | COLUMBIA HEALTHY BACK STORE |
| 73000-WH-UF-450 BONE · 1129997352 | ICE LTH BONE/WHT/HDRST | 1 | - | 517.00 | - | 517.00 | 40 | COLUMBIA HEALTHY BACK STORE |
| F3428 · 1131000013 | HB KNEELING CHAIR STD | 1 | - | 30.00 | - | 30.00 | 40 | COLUMBIA HEALTHY BACK STORE |
| F3425 · 1131000012 | HB KNEELING CHAIR PLUS | 1 | - | 36.10 | - | 36.10 | 40 | COLUMBIA HEALTHY BACK STORE |
| V077 · 1131300013 | HB WOOD KNEELING CHAIR W/ TF | 6 | - | 322.80 | - | 322.80 | 40 | COLUMBIA HEALTHY BACK STORE |
| AE721NNB1IN2NNBB8K3D15 · 1137302013 | AERON HIGH STOOL BSC CLT PLAT | 1 | - | 598.19 | - | 598.19 | 40 | COLUMBIA HEALTHY BACK STORE |
| SZT2D724A4L3A32MA4TRCTRLE · 1133464132 | ZODY FL SKY/SMOKE/SILVER | 1 | - | 446.91 | - | 446.91 | 40 | COLUMBIA HEALTHY BACK STORE |
| TARA2958-L0NCE-HWL-HPWL-TRLE · 1149500001 | PLANES ELEC NGHT ADJ TABLE SLV | 1 | - | 335.50 | - | 335.50 | 40 | COLUMBIA HEALTHY BACK STORE |
| AE90XNACBK · 1181200006 | AERON LUMBAR SUPPORT SIZE C | 3 | - | 85.05 | - | 85.05 | 40 | COLUMBIA HEALTHY BACK STORE |
| AE90SBG1 · 1181200008 | AERON POSTURE FIT KIT SIZE B | 1 | - | 39.06 | - | 39.06 | 40 | COLUMBIA HEALTHY BACK STORE |
| AE90SCG1 · 1181200009 | AERON POSTURE FIT KIT SIZE C | 1 | - | 39.06 | - | 39.06 | 40 | COLUMBIA HEALTHY BACK STORE |
| AE90SC-SB · 1181200013 | AERON POSTURE FIT KIT TILT C | 1 | - | 43.34 | - | 43.34 | 40 | COLUMBIA HEALTHY BACK STORE |
| CXO HEADREST C1 BLACK · 1184500027 | CXO HEADREST C BLACK | 3 | - | 90.00 | - | 90.00 | 40 | COLUMBIA HEALTHY BACK STORE |
| IMRD041-08NA-BLACK · 1222230000 | AERO 7 OFFICE CHAIR BLACK | 1 | - | 220.00 | - | 220.00 | 40 | COLUMBIA HEALTHY BACK STORE |
| HV2800 · 2210024359 | GOLDEN HEAT/MASSAGE | 1 | - | 139.00 | - | 139.00 | 40 | COLUMBIA HEALTHY BACK STORE |
| FR-501T-28D-MAD · 2210026423 | GYLDEN 505 WIDE DL MOTO ADMIRA | 1 | - | 904.00 | - | 904.00 | 40 | COLUMBIA HEALTHY BACK STORE |
| FR-505L-UNN · 2210037306 | GOLDEN 505 LG NIGHT NAVY | 1 | - | 946.00 | - | 946.00 | 40 | COLUMBIA HEALTHY BACK STORE |
| PC-000-400-010 · 2214028002 | HT PC LAPTOP DESK DK WALNUT | 1 | - | 175.00 | - | 175.00 | 40 | COLUMBIA HEALTHY BACK STORE |
| PC-000-400-001 · 2214028153 | PC SERIES 2 POWER LUMBAR | 1 | - | 35.00 | - | 35.00 | 40 | COLUMBIA HEALTHY BACK STORE |
| PC-410-100-001 · 2241400700 | PC H CLASSIC DARK WALNUT BASE | 1 | - | 655.00 | - | 655.00 | 40 | COLUMBIA HEALTHY BACK STORE |
| PC-410-100-004 · 2241400702 | PC H CLASSIC BASE WALNUT | 1 | - | 550.00 | - | 550.00 | 40 | COLUMBIA HEALTHY BACK STORE |
| PC-560-100-001 · 2241400703 | PC H POWER BASE DARK WALNUT | 1 | - | 880.00 | - | 880.00 | 40 | COLUMBIA HEALTHY BACK STORE |
| PC-PAD-700-021 · 2241400707 | PC II LEATHER PAD BLACK | 1 | - | 340.00 | - | 340.00 | 40 | COLUMBIA HEALTHY BACK STORE |
| PC-PAD-700-022 · 2241400708 | PC II LEATHER PAD ESPRESSO | 2 | - | 578.80 | - | 578.80 | 40 | COLUMBIA HEALTHY BACK STORE |
| PC-PAD-700-029 · 2241400715 | PC II PRM LTHR PAD COGNAC | 2 | - | 820.00 | - | 820.00 | 40 | COLUMBIA HEALTHY BACK STORE |
| PC-500-100-004 · 2241400718 | PC II SILHOUETTE BASE WALNUT | 1 | - | 880.00 | - | 880.00 | 40 | COLUMBIA HEALTHY BACK STORE |
| PC-PAD-800-027 · 2241400726 | PC II SIL PRM LTH PAD BLACK | 1 | - | 475.00 | - | 475.00 | 40 | COLUMBIA HEALTHY BACK STORE |
| PCX-720-100-001 · 2241510101 | HT PCX 720 - BLACK | 2 | - | 1,670.00 | - | 1,670.00 | 40 | COLUMBIA HEALTHY BACK STORE |
| PCX-720-100-002 · 2241510102 | HT PCX 720 - SADDLE | 1 | - | 1,670.00 | - | 1,670.00 | 40 | COLUMBIA HEALTHY BACK STORE |
| HCP-10001 SLATE · 2250025000 | OSCO 500NG DREAMWAVE SLATE | 1 | - | 2,435.00 | - | 2,435.00 | 40 | COLUMBIA HEALTHY BACK STORE |
| HCP-R100A (BR) · 2250025008 | YUME MASSAGE CHAIR DARK BROWN | 1 | - | 2,600.00 | - | 2,600.00 | 40 | COLUMBIA HEALTHY BACK STORE |
| DUKE ESPRESSO · 2250025500 | DUKE AMSTERDAM ESPRESSO | 2 | - | 1,362.60 | - | 1,362.60 | 40 | COLUMBIA HEALTHY BACK STORE |
| CONTROL WAND · 2250025503 | POSITIVE POSTURE CONTROL WAND | 4 | - | 142.00 | - | 142.00 | 40 | COLUMBIA HEALTHY BACK STORE |
| LUMA COFFEE · 2250025511 | LUMA BRELTINE WEAVE COFFEE | 1 | - | 870.00 | - | 870.00 | 40 | COLUMBIA HEALTHY BACK STORE |
| PR505M PALOMINO MFA · 2270003090 | PR505 MAXI COMF MED PALOMINO | 1 | - | 647.00 | - | 647.00 | 40 | COLUMBIA HEALTHY BACK STORE |
| PR-127-UCB · 2270009127 | HB ASCENT COFFEE BEAN BRISA | 1 | - | 948.00 | - | 948.00 | 40 | COLUMBIA HEALTHY BACK STORE |
| PR-127-PHA · 2270009124 | HB ASCENT HAZELNUT FABRIC | 1 | - | 659.00 | - | 659.00 | 40 | COLUMBIA HEALTHY BACK STORE |
| LFM1462-5529 · 2271402300 | D-SCO LAFUM XL BLK MSH RECLIN | 1 | - | 105.00 | - | 105.00 | 40 | COLUMBIA HEALTHY BACK STORE |
| PC-000-401-010 · 2289900009 | PC 2 410/510 MEM FOAM+ KIT | 1 | - | 140.00 | - | 140.00 | 40 | COLUMBIA HEALTHY BACK STORE |
| SVAGO-30-BL · 2551000005 | SVAGO LUSSO PRM LTH RED/BLK | 1 | - | 1,315.36 | - | 1,315.36 | 40 | COLUMBIA HEALTHY BACK STORE |
| SV-401-30 · 2551000007 | SVAGO ZG CHAIR - BONDED IVORY | 4 | - | 2,877.13 | - | 2,877.13 | 40 | COLUMBIA HEALTHY BACK STORE |
| SV-403-29 · 2551000008 | SVAGO ZG CHAIR - BONDED BLACK | 1 | - | 746.61 | - | 746.61 | 40 | COLUMBIA HEALTHY BACK STORE |
| HB MEM FOAM PILLOW - IVORY · 2551000009 | D-SCO HB SVAGO MEM FM PIL IVRY | 1 | - | 20.00 | - | 20.00 | 40 | COLUMBIA HEALTHY BACK STORE |
| HB PILLOW MEM FOAM BLACK · 2551000010 | D-SCO SVAGO MEM FM PLW BLK | 1 | - | 20.00 | - | 20.00 | 40 | COLUMBIA HEALTHY BACK STORE |
| SV-401-69 · 2551000013 | SVAGO ZG CHAIR - BOND CHOCOLAT | 1 | - | 746.51 | - | 746.51 | 40 | COLUMBIA HEALTHY BACK STORE |
| EC618 · 2551000030 | SVAGO POWER CORD | 3 | - | 15.00 | - | 15.00 | 40 | COLUMBIA HEALTHY BACK STORE |
| SV-410-89-GW · 2551000034 | SVAGO BENE SSERIE CHOC/WALNUT | 1 | - | 1,302.40 | - | 1,302.40 | 40 | COLUMBIA HEALTHY BACK STORE |
| EC-618HB CHOCOLATE · 2660000003 | HB RESTORE MASSAGE CHAIR - CHOC | 1 | - | 1,800.95 | - | 1,800.95 | 40 | COLUMBIA HEALTHY BACK STORE |
| EC-618BR5-90 BLACK · 2660000022 | HB RESTORE MSSGE CHR TRUE BLK | 1 | - | 1,800.95 | - | 1,800.95 | 40 | COLUMBIA HEALTHY BACK STORE |
| 700097339-1050 · 3218010000 | IG 180 LUX FIRM MATT 60X80 | 1 | - | 1,225.00 | - | 1,225.00 | 40 | COLUMBIA HEALTHY BACK STORE |
| 700097345-1050 · 3219010000 | IG 190 PLUSH MATT 60X80 | 1 | - | 1,360.00 | - | 1,360.00 | 40 | COLUMBIA HEALTHY BACK STORE |
| 700056400-7550 (SILVER) · 3220010010 | IG ADJUSTABLE BASE 60X80 | 2 | - | 900.00 | - | 900.00 | 40 | COLUMBIA HEALTHY BACK STORE |
| 44#532 · 3310038398 | HB SLEEP SYSTEM BASE 38X80 | 1 | - | 563.04 | - | 563.04 | 40 | COLUMBIA HEALTHY BACK STORE |
| 44#534 · 3310038399 | HB SLEEP SYSTEM BASE 60X80 | 4 | - | 2,509.76 | - | 2,509.76 | 40 | COLUMBIA HEALTHY BACK STORE |
| 44#N68 · 3310038483 | HB WIN SLEEP SYSTEM BASE 38X80 | 1 | - | 400.00 | - | 400.00 | 40 | COLUMBIA HEALTHY BACK STORE |
| 44#709 · 3310038488 | HB PLW TILT SLEEP BASE 38X80 | 1 | - | 760.00 | - | 760.00 | 40 | COLUMBIA HEALTHY BACK STORE |
| 4AP110 · 3310004501 | HB MOMENTUM BASE DOLPHIN 60X80 | 2 | - | 726.80 | - | 726.80 | 40 | COLUMBIA HEALTHY BACK STORE |
| 15440221 · 3310235393 | TF CLOUD SOFT & CONFORMING GN | 1 | - | 247.20 | - | 247.20 | 40 | COLUMBIA HEALTHY BACK STORE |
| 15440321 · 3310235395 | CLOUD BREEZE DUAL COOLING GN | 5 | - | 238.80 | - | 238.80 | 40 | COLUMBIA HEALTHY BACK STORE |

Healthy Back Summary Inventory Listing

| Product | Description | 03/27 On Hand | 03/27 As Is | Inventory Value | As Is Value | Landed Value | Warehouse | Description |
|---|---|---|---|---|---|---|---|---|
| 10103120 - 3310240220 | TP CLOUD SUP BREEZE MATT 38X80 | 2 | - | 1,833.50 | - | 1,833.50 | - | 40 COLUMBIA HEALTHY BACK STORE |
| 10220150 - 3311035011 | TP ALLURA MATT 60X80 | 1 | - | 1,936.00 | - | 1,936.00 | - | 40 COLUMBIA HEALTHY BACK STORE |
| FOUN-55-001 - 3330000400 | HB BLISS STD FOUNDATION 30X80 | 1 | - | 40.00 | - | 40.00 | - | 40 COLUMBIA HEALTHY BACK STORE |
| 10109150 - 3332221216 | TP CLOUD LUXE BREEZE 60X80 | 1 | - | 1,480.50 | - | 1,480.50 | - | 40 COLUMBIA HEALTHY BACK STORE |
| 25565150 - 3332221224 | TP BROWN CK ERGO PREMIER 60X80 | 2 | - | 1,998.00 | - | 1,998.00 | - | 40 COLUMBIA HEALTHY BACK STORE |
| 10245250 - 3332222321 | NEW TP CLOUD LUXE MATT 60X80 | 1 | - | 1,665.00 | - | 1,665.00 | - | 40 COLUMBIA HEALTHY BACK STORE |
| 10258150 - 3332222336 | TP RHAPSODY LUXE MATT 60X80 | 1 | - | 1,529.00 | - | 1,529.00 | - | 40 COLUMBIA HEALTHY BACK STORE |
| 10256150 - 3332222352 | TP CONTOUR SUP MATT 60X80 | 1 | - | 961.00 | - | 961.00 | - | 40 COLUMBIA HEALTHY BACK STORE |
| 25565250 - 3332222382 | TP GREY PREMIER BASE 60X80 | 1 | - | 2,397.00 | - | 2,397.00 | - | 40 COLUMBIA HEALTHY BACK STORE |
| 10234150 - 3332222432 | TP CLOUD ELITE MATT 60X80 | 1 | - | 1,349.00 | - | 1,349.00 | - | 40 COLUMBIA HEALTHY BACK STORE |
| 10116150 - 3337450040 | TP FLEX SUPREME 60X80 | 1 | - | 877.50 | - | 877.50 | - | 40 COLUMBIA HEALTHY BACK STORE |
| 10117150 - 3337450016 | TP FLEX ELITE 60X80 | 1 | - | 1,080.00 | - | 1,080.00 | - | 40 COLUMBIA HEALTHY BACK STORE |
| PT210005 - 3341000019 | HB SLEEP SYSTEM MATT 8" 36X84 | 1 | - | 139.00 | - | 139.00 | - | 40 COLUMBIA HEALTHY BACK STORE |
| PT210016 - 3341008019 | HB SLEEP SYSTEM MATT 8" 30X80 | 1 | - | 135.00 | - | 135.00 | - | 40 COLUMBIA HEALTHY BACK STORE |
| 10104120 - 3341102301 | TP RHAPSODY BREEZE MATT 38X80 | 1 | - | 708.50 | - | 708.50 | - | 40 COLUMBIA HEALTHY BACK STORE |
| MHBC3E-34-01F - 3350000220 | HB BLISS SERNITY CLS MATT 38X80 | 1 | - | 439.00 | - | 439.00 | - | 40 COLUMBIA HEALTHY BACK STORE |
| MHBCNA-50-016 - 3350000950 | HB BLISS ESSENCE 60X80 | 1 | - | 752.00 | - | 752.00 | - | 40 COLUMBIA HEALTHY BACK STORE |
| MHBCBE-34-01R - 3350000420 | HB BLISS ELEGANCE 38X80 | 1 | - | 770.00 | - | 770.00 | - | 40 COLUMBIA HEALTHY BACK STORE |
| MHBCBE-50-01R - 3350000450 | HB BLISS ELEGANCE 60X80 | 1 | - | 1,145.00 | - | 1,145.00 | - | 40 COLUMBIA HEALTHY BACK STORE |
| ESTA5I+ 60X80 - 3350004608 | TECHN ESTA5I+ 60X80 | 1 | - | 1,650.00 | - | 1,650.00 | - | 40 COLUMBIA HEALTHY BACK STORE |
| ARMONIA 60X80 - 3350005408 | TECHN ARMONIA 60X80 | 1 | - | 740.00 | - | 740.00 | - | 40 COLUMBIA HEALTHY BACK STORE |
| 411035-1120 - 3355100002 | HB SLEEP SYSTEM MATT 10" 36X84 | 1 | - | 228.66 | - | 228.66 | - | 40 COLUMBIA HEALTHY BACK STORE |
| 411035-1150 - 3355100005 | HB SLEEP SYSTEM MATT 10" 60X80 | 1 | - | 227.95 | - | 227.95 | - | 40 COLUMBIA HEALTHY BACK STORE |
| 410700-1040 - 3355100305 | HB EMBRACE ENERGY 76X80 | 1 | - | 280.00 | - | 280.00 | - | 40 COLUMBIA HEALTHY BACK STORE |
| 410710-1150 - 3355100311 | HB EMBRACE COMFORT 60X80 | 3 | - | 978.38 | - | 978.38 | - | 40 COLUMBIA HEALTHY BACK STORE |
| 410710-1160 - 3355100312 | HB EMBRACE COMFORT 76X80 | 1 | - | 512.02 | - | 512.02 | - | 40 COLUMBIA HEALTHY BACK STORE |
| 410270-1020 - 3355100315 | HB EMBRACE RELAXATION 38X80 | 1 | - | 240.00 | - | 240.00 | - | 40 COLUMBIA HEALTHY BACK STORE |
| 410270-1050 - 3355100318 | HB EMBRACE RELAXATION 60X80 | 1 | - | 326.00 | - | 326.00 | - | 40 COLUMBIA HEALTHY BACK STORE |
| 410270-1160 - 3355100319 | HB EMBRACE RELAXATION 76X80 | 2 | - | 798.00 | - | 798.00 | - | 40 COLUMBIA HEALTHY BACK STORE |
| FOUN-55-WB1 - 3370000570 | HB BLISS LATEX FOUND 30X80 | 1 | - | 125.00 | - | 125.00 | - | 40 COLUMBIA HEALTHY BACK STORE |
| DISCO SLEEP SYSTEM - 3372002005 | DISCO SLEEP SYSTEM 38X80 FOUND | 1 | - | 75.60 | - | 75.60 | - | 40 COLUMBIA HEALTHY BACK STORE |
| 121002-5050 - 3379905000 | SLEEP SYSTEM STD 60X80 FOUND | 1 | - | 91.80 | - | 91.80 | - | 40 COLUMBIA HEALTHY BACK STORE |
| 25560320 - 3381300018 | DISCO TP ERGO BASIC 38X80 | 1 | - | - | - | - | - | 40 COLUMBIA HEALTHY BACK STORE |
| I-3366URH - 3409900006 | UNIVERSAL BED FRAME | 4 | - | 120.00 | - | 120.00 | - | 40 COLUMBIA HEALTHY BACK STORE |
| 754-HFC64 - 3410000150 | HB TRANQUILITY BED 60X80 QUEEN | 1 | - | 546.25 | - | 546.25 | - | 40 COLUMBIA HEALTHY BACK STORE |
| THBWBP-34-215 - 4310000120 | DISCO 2" CLS MATT TOP 38X80 | 1 | - | 158.00 | - | 158.00 | - | 40 COLUMBIA HEALTHY BACK STORE |
| THBWBP-66-215 - 4310000170 | DISCO 2" CLS MATT TOP 76X80 | 1 | - | 258.00 | - | 258.00 | - | 40 COLUMBIA HEALTHY BACK STORE |
| THBWBP-34-315 - 4310000220 | HB BLISS 3" CLS MATT TOP 38X80 | 1 | - | 200.00 | - | 200.00 | - | 40 COLUMBIA HEALTHY BACK STORE |
| THBCFF-34-315 - 4310000319 | HB BLISS 3" FST RESPONSE 38X80 | 1 | - | 200.00 | - | 200.00 | - | 40 COLUMBIA HEALTHY BACK STORE |
| THBCFF-50-315 - 4310000323 | HB BLISS 3" FST RESPONSE 60X80 | 2 | - | 500.00 | - | 500.00 | - | 40 COLUMBIA HEALTHY BACK STORE |
| 45703320 - 4405521002 | TP 38X80 MATTRESS PROTECTOR | 1 | - | 53.00 | - | 53.00 | - | 40 COLUMBIA HEALTHY BACK STORE |
| 45703230 - 4405521003 | TP 53X74 MATTRESS PROTECTOR | 1 | - | 29.50 | - | 29.50 | - | 40 COLUMBIA HEALTHY BACK STORE |
| 45703250 - 4405521005 | TP 60X80 MATTRESS PROTECTOR | 4 | - | 118.00 | - | 118.00 | - | 40 COLUMBIA HEALTHY BACK STORE |
| 45703270 - 4405521007 | TP 76X80 MATTRESS PROTECTOR | 3 | - | 97.50 | - | 97.50 | - | 40 COLUMBIA HEALTHY BACK STORE |
| 304E004 29 2TL - 4410030628 | DREAMFIT TWINXL TWLISH SHEET ST | 1 | - | 50.00 | - | 50.00 | - | 40 COLUMBIA HEALTHY BACK STORE |
| 304E004 30 1F - 4410030637 | DREAMFIT TWIN TRUFL SHEET ST | 1 | - | 45.00 | - | 45.00 | - | 40 COLUMBIA HEALTHY BACK STORE |
| 304E004 30 2TL - 4410030638 | DREAMFIT TWINXL TRUFL SHEET ST | 2 | - | 100.00 | - | 100.00 | - | 40 COLUMBIA HEALTHY BACK STORE |
| 304E004 30 4Q - 4410030641 | DREAMFIT QUEEN TRUFL SHEET SET | 1 | - | 75.00 | - | 75.00 | - | 40 COLUMBIA HEALTHY BACK STORE |
| 5F6249 - 4430045000 | HB 4IN1 PILLOW | 5 | - | 106.70 | - | 106.70 | - | 40 COLUMBIA HEALTHY BACK STORE |
| 55390415 - 4411045000 | TP SYMPHONY PILLOW | 2 | - | 100.50 | - | 100.50 | - | 40 COLUMBIA HEALTHY BACK STORE |
| 15400221 - 4411045001 | DISCO TP RHAPSODY PILLOW QUEEN | 1 | - | 88.00 | - | 88.00 | - | 40 COLUMBIA HEALTHY BACK STORE |
| 55400225 - 4411045002 | DISCO TP RHAPSODY PILLOW KING | 2 | - | 210.00 | - | 210.00 | - | 40 COLUMBIA HEALTHY BACK STORE |
| 55390421 - 4411045004 | TP SYMPHONY PILLOW QUEEN | 5 | - | 297.50 | - | 297.50 | - | 40 COLUMBIA HEALTHY BACK STORE |
| 15435115 - 4411056111 | TP BREEZE PILLOW STD | 1 | - | 70.00 | - | 70.00 | - | 40 COLUMBIA HEALTHY BACK STORE |
| 304E004 06 1T - 4413044006 | DREAMFIT TWIN SNOW SHEET SET | 2 | - | 90.00 | - | 90.00 | - | 40 COLUMBIA HEALTHY BACK STORE |
| 304E004 06 2TL - 4413044007 | DREAMFIT TWINXL SNOW SHEET SET | 1 | - | 50.00 | - | 50.00 | - | 40 COLUMBIA HEALTHY BACK STORE |
| 304E004 06 3F - 4413044008 | DREAMFIT FULL SNOW SHEET SET | 2 | - | 110.00 | - | 110.00 | - | 40 COLUMBIA HEALTHY BACK STORE |
| 304E004 28 2TL - 4413044018 | DREAMFIT TWINXL CHAMP SHEET ST | 1 | - | 50.00 | - | 50.00 | - | 40 COLUMBIA HEALTHY BACK STORE |
| CLASSIC PILLOW QUEEN - 4431000017 | TECHNOGEL CLASSIC PILLOW QN | 1 | - | 75.00 | - | 75.00 | - | 40 COLUMBIA HEALTHY BACK STORE |
| DELUXE PILLOW QUEEN - 4431000018 | TECHNOGEL DELUXE PILLOW QN | 4 | - | 300.00 | - | 300.00 | - | 40 COLUMBIA HEALTHY BACK STORE |
| ANATOMIC PILLOW QUEEN - 4431000019 | TECHNOGEL ANATOMIC PILLOW QN | 6 | - | 450.00 | - | 450.00 | - | 40 COLUMBIA HEALTHY BACK STORE |
| CONTOUR PILLOW QUEEN - 4431000020 | TECHNOGEL CONTOUR PILLOW QN | 5 | - | 375.00 | - | 375.00 | - | 40 COLUMBIA HEALTHY BACK STORE |
| HBW41001500HD - 4451001001 | HB COMFORT PILLOW | 2 | - | 45.78 | - | 45.78 | - | 40 COLUMBIA HEALTHY BACK STORE |
| HB4451007 - 4451005002 | HB NECK PILLOW THIN | 2 | - | 37.60 | - | 37.60 | - | 40 COLUMBIA HEALTHY BACK STORE |
| HB4451002 - 4451005004 | HB NECK THICK PILLOW | 1 | - | 24.05 | - | 24.05 | - | 40 COLUMBIA HEALTHY BACK STORE |
| HB4451003 - 4451005005 | HB NECK QUEEN PILLOW | 1 | - | 25.41 | - | 25.41 | - | 40 COLUMBIA HEALTHY BACK STORE |
| HB4451004 - 4451005006 | HB LATERAL SUPPORT PILLOW STD | 3 | - | 77.82 | - | 77.82 | - | 40 COLUMBIA HEALTHY BACK STORE |
| 800014-6001 - 4451007010 | NEW HB THIN NECK PILLOW | 4 | - | 54.40 | - | 54.40 | - | 40 COLUMBIA HEALTHY BACK STORE |
| 800014-6002 - 4451007011 | NEW HB STD NECK PILLOW | 5 | - | 86.25 | - | 86.25 | - | 40 COLUMBIA HEALTHY BACK STORE |
| 800012-6001 - 4451007013 | NEW HB LATERAL SUPPORT PILLOW | 5 | - | 98.25 | - | 98.25 | - | 40 COLUMBIA HEALTHY BACK STORE |
| 800013-6001 - 4451007014 | NEW HB TRAVEL PILLOW (U-SHAPE) | 5 | - | 48.75 | - | 48.75 | - | 40 COLUMBIA HEALTHY BACK STORE |
| 15315515 - 4451101003 | TP SIDE PILLOW MED | 5 | - | 247.00 | - | 247.00 | - | 40 COLUMBIA HEALTHY BACK STORE |
| 15300414 - 4451101301 | TP NECK PILLOW SM | 2 | - | 84.00 | - | 84.00 | - | 40 COLUMBIA HEALTHY BACK STORE |
| 15325143 - 4451101401 | TP NECKSUPPORT TRAVEL (USHAPE) | 4 | - | 168.00 | - | 168.00 | - | 40 COLUMBIA HEALTHY BACK STORE |
| 15315121 - 4451102003 | TP SIDE PILLOW QM MED | 4 | - | 238.00 | - | 238.00 | - | 40 COLUMBIA HEALTHY BACK STORE |
| 15255121 - 4451103003 | DISCO TP COMFORT PILLOW QUEEN | 2 | - | 154.50 | - | 154.50 | - | 40 COLUMBIA HEALTHY BACK STORE |
| 15255115 - 4451104001 | DISCO TP COMFORT PILLOW | 2 | - | 138.00 | - | 138.00 | - | 40 COLUMBIA HEALTHY BACK STORE |
| 15300425 - 4451105001 | TP NECK PILLOW KG MD | 2 | - | 154.50 | - | 154.50 | - | 40 COLUMBIA HEALTHY BACK STORE |
| 15420515 - 4451105100 | TP TRADITIONAL PILLOW X-SOFT | 4 | - | 193.50 | - | 193.50 | - | 40 COLUMBIA HEALTHY BACK STORE |
| 15420815 - 4451105200 | TP TRADITIONAL PILLOW SOFT | 2 | - | 93.00 | - | 93.00 | - | 40 COLUMBIA HEALTHY BACK STORE |
| 15410715 - 4451105300 | TP TRADITIONAL PILLOW MEDIUM | 2 | - | 93.00 | - | 93.00 | - | 40 COLUMBIA HEALTHY BACK STORE |
| 15300416 - 4451106001 | TP NECK PILLOW LRG | 1 | - | 59.50 | - | 59.50 | - | 40 COLUMBIA HEALTHY BACK STORE |
| 15300415 - 4451107001 | TP NECK PILLOW MED | 4 | - | 193.50 | - | 193.50 | - | 40 COLUMBIA HEALTHY BACK STORE |
| 15300421 - 4451108001 | TP NECK PILLOW QN MED | 4 | - | 257.00 | - | 257.00 | - | 40 COLUMBIA HEALTHY BACK STORE |
| 15300422 - 4451109001 | TP NECK PILLOW QN LRG | 4 | - | 286.00 | - | 286.00 | - | 40 COLUMBIA HEALTHY BACK STORE |
| 800015-6001 - 4452005001 | NEW HB COMFORT PILLOW | 4 | - | 53.40 | - | 53.40 | - | 40 COLUMBIA HEALTHY BACK STORE |
| 800014-6002 - 4452005004 | GWP MEM FOAM THICK NECK PILLOW | 1 | - | 17.10 | - | 17.10 | - | 40 COLUMBIA HEALTHY BACK STORE |
| 15215615 - 4455410116 | DISCO TP CLOUD PILLOW | 2 | - | 138.00 | - | 138.00 | - | 40 COLUMBIA HEALTHY BACK STORE |
| PKZ\BPTHSTD - 4470000000 | HB BLISS STD HIGH PRO PILLOW | 2 | - | 62.00 | - | 62.00 | - | 40 COLUMBIA HEALTHY BACK STORE |
| PKZ\BPTSSTD - 4470000001 | HB BLISS STD LOW PRO PILLOW | 3 | - | 93.00 | - | 93.00 | - | 40 COLUMBIA HEALTHY BACK STORE |
| PKZ\BPTHQUN - 4470000003 | HB BLISS QN HIGH PRO PILLOW | 2 | - | 68.00 | - | 68.00 | - | 40 COLUMBIA HEALTHY BACK STORE |
| PKZ\BPTSQUN - 4470000014 | HB BLISS QN LOW PRO PILLOW | 2 | - | 68.00 | - | 68.00 | - | 40 COLUMBIA HEALTHY BACK STORE |
| PKZ\BPLQLN - 4470000200 | BLISS LATEX DOWN PIL QN HIGH | 1 | - | 40.00 | - | 40.00 | - | 40 COLUMBIA HEALTHY BACK STORE |
| PKZ\BPMSK2W9 - 4470000212 | HB BLISS QN LO PRO CLS PILW | 1 | - | 35.00 | - | 35.00 | - | 40 COLUMBIA HEALTHY BACK STORE |
| PIL-COM-E-K2 - 4470001128 | BLISS DOOR BUSTER PILLOW | 3 | - | 30.00 | - | 30.00 | - | 40 COLUMBIA HEALTHY BACK STORE |
| HB4600100 - 4471000001 | HB BODY PILLOW | 2 | - | 40.65 | - | 40.65 | - | 40 COLUMBIA HEALTHY BACK STORE |
| 15369215 - 4471101002 | TP BODY PILLOW 48" | 1 | - | 99.00 | - | 99.00 | - | 40 COLUMBIA HEALTHY BACK STORE |
| TRAVEL PILLOW - 4480000800 | TECHN TRAVEL PILLOW | 3 | - | 150.00 | - | 150.00 | - | 40 COLUMBIA HEALTHY BACK STORE |
| TRAVEL COLLAR - 4480001800 | TECHN TRAVEL COLLAR | 4 | - | 180.00 | - | 180.00 | - | 40 COLUMBIA HEALTHY BACK STORE |
| 4100 - 4500700000 | ERGO COMFORT TOP BACKREST | 2 | - | 157.76 | - | 157.76 | - | 40 COLUMBIA HEALTHY BACK STORE |

Healthy Back Summary Inventory Listing

| Product | Description | 03/27 On Hand | 03/27 As Is | Inventory Value | Axis Value | Landed Value | Warehouse | Description |
|---|---|---|---|---|---|---|---|---|
| 4150 - 4500700001 | ERGO COMFORT TOP LEG REST | 1 | - | 59.50 | - | 59.50 | - | 40 COLUMBIA HEALTHY BACK STORE |
| HB-4400300 - 4400100002 | HB LEG SPACER STD | 1 | - | 37.50 | - | 37.50 | - | 40 COLUMBIA HEALTHY BACK STORE |
| HB-4300240-10 - 4501001000 | HB 10" BED WEDGE | 3 | - | 109.34 | - | 109.34 | - | 40 COLUMBIA HEALTHY BACK STORE |
| HB4303101015 - 4501001001 | HB SML LEG WEDGE SYSTEM | 2 | - | 61.54 | - | 61.54 | - | 40 COLUMBIA HEALTHY BACK STORE |
| HB4300240-12 - 4501001200 | HB 12" BED WEDGE | 1 | - | 103.95 | - | 103.95 | - | 40 COLUMBIA HEALTHY BACK STORE |
| HB-4300310 1RT M - 4501001001 | HB MED LEG WEDGE SYSTEM | 2 | - | 51.88 | - | 51.88 | - | 40 COLUMBIA HEALTHY BACK STORE |
| SRTL - 4501003002 | HB LARGE LEG WEDGE SYSTEM | 2 | - | 180.00 | - | 180.00 | - | 40 COLUMBIA HEALTHY BACK STORE |
| HB-4300310 1RWS - 4501001001 | HB STD BED WEDGE SYSTEM | 2 | - | 110.46 | - | 110.46 | - | 40 COLUMBIA HEALTHY BACK STORE |
| HB-4300250-6 - 4501006000 | HB 6" LEG WEDGE | 2 | - | 49.76 | - | 49.76 | - | 40 COLUMBIA HEALTHY BACK STORE |
| HB-4300240-7 - 4501007000 | HB 2" BED WEDGE | 1 | - | 22.44 | - | 22.44 | - | 40 COLUMBIA HEALTHY BACK STORE |
| HB-4300250-8 - 4501008000 | HB 8" LEG WEDGE | 1 | - | 27.83 | - | 27.83 | - | 40 COLUMBIA HEALTHY BACK STORE |
| MHBCUS-50-314 - 4505140000 | DISCOMB BL155 3 60X80 MAT TOPR | 1 | - | 217.00 | - | 217.00 | - | 40 COLUMBIA HEALTHY BACK STORE |
| HB-4500470-WH-8PC3 - 4521000100 | HB WHT BODY PILLOW CASE | 3 | - | 18.00 | - | 18.00 | - | 40 COLUMBIA HEALTHY BACK STORE |
| HB-4500450 STWH - 4521001100 | HB WHT STD CTN PLW CASE | 1 | - | 7.00 | - | 7.00 | - | 40 COLUMBIA HEALTHY BACK STORE |
| HB-4500450 QN/WH - 4521001100 | DISCO HB WHT QN CTN PLW CASE | 2 | - | 14.55 | - | 14.55 | - | 40 COLUMBIA HEALTHY BACK STORE |
| HB-4500450 QN/EC - 4521003110 | DISCO HB ECRU QN CTN PLW CASE | 2 | - | 15.05 | - | 15.05 | - | 40 COLUMBIA HEALTHY BACK STORE |
| HB-4500450 KL/WH - 4521004100 | DISCO HB WHT XL CTN PLW CASE | 3 | - | 21.30 | - | 21.30 | - | 40 COLUMBIA HEALTHY BACK STORE |
| HB-4500450 KL/EC - 4521004120 | DISCO HB ECRU KL CTN PLW CASE | 1 | - | 7.00 | - | 7.00 | - | 40 COLUMBIA HEALTHY BACK STORE |
| 304E004 06 SPC - 4530400407 | DREAMFIT SNOW STD PILLOW CASE | 4 | - | 52.00 | - | 52.00 | - | 40 COLUMBIA HEALTHY BACK STORE |
| 304E004 28 SPC - 4530400409 | DREAMFIT STD CHAMP PILLOW CASE | 4 | - | 58.00 | - | 58.00 | - | 40 COLUMBIA HEALTHY BACK STORE |
| 304E004 30 SPC - 4530400413 | DREAMFIT TRUEL STD PILLOW CASE | 1 | - | 15.00 | - | 15.00 | - | 40 COLUMBIA HEALTHY BACK STORE |
| CH4020-R - 4539900001 | CHILLOW COOLING INSERT | 4 | - | 59.80 | - | 59.80 | - | 40 COLUMBIA HEALTHY BACK STORE |
| 74TRHB100 - 4574100100 | HB MATT PROTECTOR PLAT TWIN | 1 | - | 15.00 | - | 15.00 | - | 40 COLUMBIA HEALTHY BACK STORE |
| 22TRC101 - 4574100101 | HB PLW PROTECTOR PLAT STD/QN | 7 | - | 38.50 | - | 38.50 | - | 40 COLUMBIA HEALTHY BACK STORE |
| 22TRC102 - 4574100102 | HB PLW PROTECTOR PLAT KG/CKG | 3 | - | 22.50 | - | 22.50 | - | 40 COLUMBIA HEALTHY BACK STORE |
| 74TRLHB100 - 4574100200 | HB MATT PROTECTOR PLAT TXL | 10 | - | 160.00 | - | 160.00 | - | 40 COLUMBIA HEALTHY BACK STORE |
| 74TR-HB100 - 4574100300 | HB MATT PROTECTOR PLAT FULL | 1 | - | 16.00 | - | 16.00 | - | 40 COLUMBIA HEALTHY BACK STORE |
| 74TRLHB101 - 4574100400 | HB MATT PROTECTOR PLAT FXL | 1 | - | 17.00 | - | 17.00 | - | 40 COLUMBIA HEALTHY BACK STORE |
| 74TR-HB102 - 4574100500 | HB MATT PROTECTOR PLAT QN | 6 | - | 102.00 | - | 102.00 | - | 40 COLUMBIA HEALTHY BACK STORE |
| 74TR-HB103 - 4574100600 | HB MATT PROTECTOR PLAT KING | 6 | - | 108.00 | - | 108.00 | - | 40 COLUMBIA HEALTHY BACK STORE |
| 74TR-HB104 - 4574100700 | HB MATT PROTECTOR PLAT CAL KING | 2 | - | 36.00 | - | 36.00 | - | 40 COLUMBIA HEALTHY BACK STORE |
| 74TRCHB1200 - 4574101200 | HB TOTAL MATT PROTECTOR TWIN | 2 | - | 57.90 | - | 57.90 | - | 40 COLUMBIA HEALTHY BACK STORE |
| 74TRC2XLHB1200 - 4574101201 | HB TOTAL MATT PROTECTOR TWN XL | 1 | - | 28.95 | - | 28.95 | - | 40 COLUMBIA HEALTHY BACK STORE |
| 74TRE2HB1201 - 4574101202 | HB TOTAL MATT PROTECTOR FULL | 1 | - | 33.95 | - | 33.95 | - | 40 COLUMBIA HEALTHY BACK STORE |
| 74TRE2HB1202 - 4574101204 | HB TOTAL MATT PROTECTOR QUEEN | 3 | - | 116.85 | - | 116.85 | - | 40 COLUMBIA HEALTHY BACK STORE |
| 74TREHB1203 - 4574101205 | HB TOTAL MATT PROTECTOR KING | 1 | - | 40.95 | - | 40.95 | - | 40 COLUMBIA HEALTHY BACK STORE |
| 25S500-4010 - 4619901000 | HB EMBRACE MATT TOPPER 38X74 | 1 | - | 77.00 | - | 77.00 | - | 40 COLUMBIA HEALTHY BACK STORE |
| 25S500-4020 - 4619902000 | HB EMBRACE MATT TOPPER 38X80 | 2 | - | 174.00 | - | 174.00 | - | 40 COLUMBIA HEALTHY BACK STORE |
| 25S500-4030 - 4619903000 | HB EMBRACE MATT TOPPER 54X74 | 2 | - | 226.00 | - | 226.00 | - | 40 COLUMBIA HEALTHY BACK STORE |
| 25S500-4050 - 4619905000 | HB EMBRACE MATT TOPPER 60X80 | 2 | - | 238.00 | - | 238.00 | - | 40 COLUMBIA HEALTHY BACK STORE |
| 25S500-4060 - 4619906000 | HB EMBRACE MATT TOPPER 76X80 | 3 | - | 411.00 | - | 411.00 | - | 40 COLUMBIA HEALTHY BACK STORE |
| 810114-6050 - 5195078000 | NEW HB BLUE LUMBAR | 5 | - | 47.25 | - | 47.25 | - | 40 COLUMBIA HEALTHY BACK STORE |
| 810109-6050 - 5195078002 | NEW HB BLACK LUMBAR W/WINGS | 5 | - | 41.00 | - | 41.00 | - | 40 COLUMBIA HEALTHY BACK STORE |
| 810114-6090 - 5195078003 | NEW HB GREY LUMBAR | 5 | - | 41.00 | - | 41.00 | - | 40 COLUMBIA HEALTHY BACK STORE |
| HB5100080BK - 5560062400 | HB DELUXE LUMBAR SUPPORT BLACK | 3 | - | 66.15 | - | 66.15 | - | 40 COLUMBIA HEALTHY BACK STORE |
| HB5100120BK - 5561000011 | HB BLK BACK REST W/ WINGS | 4 | - | 50.84 | - | 50.84 | - | 40 COLUMBIA HEALTHY BACK STORE |
| HB-5100060GR - 5561001040 | HB LUMBAR SUPPORT GREY | 1 | - | 17.75 | - | 17.75 | - | 40 COLUMBIA HEALTHY BACK STORE |
| HB51000BGR - 5561002040 | HB DELUXE LUMBAR SUPPORT GREY | 5 | - | 110.25 | - | 110.25 | - | 40 COLUMBIA HEALTHY BACK STORE |
| 15330141 - 5561100001 | TP LUMBAR CUSHION SUPPORT | 6 | - | 276.00 | - | 276.00 | - | 40 COLUMBIA HEALTHY BACK STORE |
| 15330143 - 5561100002 | TP LUMBAR CUSHION TRAVEL | 6 | - | 180.00 | - | 180.00 | - | 40 COLUMBIA HEALTHY BACK STORE |
| HB5500230BK - 5571000001 | HB SACRO SEAT WEDGE | 6 | - | 94.50 | - | 94.50 | - | 40 COLUMBIA HEALTHY BACK STORE |
| 15371133 - 5571100001 | TP SEAT CUSHION HOME & OFFICE | 6 | - | 279.50 | - | 279.50 | - | 40 COLUMBIA HEALTHY BACK STORE |
| TUSH CUSH BLACK - 5571600010 | TUSH-CUSH BLK | 7 | - | 140.00 | - | 140.00 | - | 40 COLUMBIA HEALTHY BACK STORE |
| 7716 - 557716000D | ANYWHERE BACK COMFORT SUPPORT | 1 | - | 13.91 | - | 13.91 | - | 40 COLUMBIA HEALTHY BACK STORE |
| KERI BACK 18" BLACK - 5581500006 | SACROEASE KERI BACK 18" BLACK | 2 | - | 136.00 | - | 136.00 | - | 40 COLUMBIA HEALTHY BACK STORE |
| BRSCTK-BLACK - 5581500011 | SACROEASE FOAM 15" BLACK | 4 | - | 510.00 | - | 510.00 | - | 40 COLUMBIA HEALTHY BACK STORE |
| BRSM BLACK - 5581500015 | SACROEASE STD 11" BLACK | 1 | - | 85.00 | - | 85.00 | - | 40 COLUMBIA HEALTHY BACK STORE |
| KERI CUSH BLUE - 5581500000 | KERI CUSH CAR SUPPORT BLUE | 1 | - | 63.00 | - | 63.00 | - | 40 COLUMBIA HEALTHY BACK STORE |
| WEDGE EASE BLACK - 5581500090 | SACROEASE WEDGE EASE BLACK | 5 | - | 167.50 | - | 167.50 | - | 40 COLUMBIA HEALTHY BACK STORE |
| 95-100 - 5581680951 | GELCO G SEAT ULTRA | 2 | - | 110.00 | - | 110.00 | - | 40 COLUMBIA HEALTHY BACK STORE |
| 03051 - 5591000001 | HB INFLATABLE BACK REST | 6 | - | 94.50 | - | 94.50 | - | 40 COLUMBIA HEALTHY BACK STORE |
| HB51000G0N - 5591001400 | HB LUMBAR SUPPORT BLUE | 3 | - | 53.25 | - | 53.25 | - | 40 COLUMBIA HEALTHY BACK STORE |
| HB53002608N - 5591003000 | HB LUMBAR 1/2 ROLL BLACK | 4 | - | 43.68 | - | 43.68 | - | 40 COLUMBIA HEALTHY BACK STORE |
| 703 - 5591700001 | MCKENZIE CERVICAL ROLL | 3 | - | 27.75 | - | 27.75 | - | 40 COLUMBIA HEALTHY BACK STORE |
| 701 - 5591700002 | MCKENZIE ORIGINAL LUMBAR ROLL | 2 | - | 18.90 | - | 18.90 | - | 40 COLUMBIA HEALTHY BACK STORE |
| 5593500011 ** | LUMBI PAD BLK | 5 | - | 34.15 | - | 34.15 | - | 40 COLUMBIA HEALTHY BACK STORE |
| A60028K - 5593500012 | B-FOM BLK LUMBAR SUPPORT | 4 | - | 38.44 | - | 38.44 | - | 40 COLUMBIA HEALTHY BACK STORE |
| A60020R - 5593500042 | B-FOM GRY LUMBAR SUPPORT | 6 | - | 57.66 | - | 57.66 | - | 40 COLUMBIA HEALTHY BACK STORE |
| PLAC30G-008 - 5599900001 | TECHNOGEL SEAT SUPPORT | 3 | - | 225.00 | - | 225.00 | - | 40 COLUMBIA HEALTHY BACK STORE |
| PLAO29G-007 - 5599900002 | TECHNOGEL LUMBAR SUPPORT | 1 | - | 46.00 | - | 46.00 | - | 40 COLUMBIA HEALTHY BACK STORE |
| M360 - 6543210001 | MOJI 360 ROLLER MASSAGER | 1 | - | 24.50 | - | 24.50 | - | 40 COLUMBIA HEALTHY BACK STORE |
| LS24 - 6543210012 | BODY TAPPER (SET OF 2) | 7 | - | 24.50 | - | 24.50 | - | 40 COLUMBIA HEALTHY BACK STORE |
| 703213 - 6543210101 | SHIATSU MASSAGER W/ NECK KNEAD | 1 | - | 159.00 | - | 159.00 | - | 40 COLUMBIA HEALTHY BACK STORE |
| IMA61000 - 6659900004 | DOLPHIN FAIRY MASSAGER | 1 | - | 67.30 | - | 67.30 | - | 40 COLUMBIA HEALTHY BACK STORE |
| PM100 - 6659900250 | IB PERCUSSION MASSAGER | 11 | - | 220.00 | - | 220.00 | - | 40 COLUMBIA HEALTHY BACK STORE |
| NANO-BLACK - 6668651002 | TP THERAPY NANO BLK | 1 | - | 12.50 | - | 12.50 | - | 40 COLUMBIA HEALTHY BACK STORE |
| IMA51150 - 6629900004 | DOLPHIN LITE MASSAGER | 3 | - | 126.00 | - | 126.00 | - | 40 COLUMBIA HEALTHY BACK STORE |
| BACKCANE - 6682000001 | THERACANE | 12 | - | 226.80 | - | 226.80 | - | 40 COLUMBIA HEALTHY BACK STORE |
| MA ROLLER - 6800900006 | MAXIE BACKSIE MA ROLLER | 2 | - | 30.00 | - | 30.00 | - | 40 COLUMBIA HEALTHY BACK STORE |
| 00040 - 6689900012 | DISCO HAPPY HAND HELD MASSAGER | 1 | - | 10.00 | - | 10.00 | - | 40 COLUMBIA HEALTHY BACK STORE |
| HB-INV1000QBK - 7741000011 | HB INVERSION TABLE BLACK | 5 | - | 152.25 | - | 152.25 | - | 40 COLUMBIA HEALTHY BACK STORE |
| CN1005L - 7742111224 | TEETER L5 LTD. INVERSION TABLE | 2 | - | 468.00 | - | 468.00 | - | 40 COLUMBIA HEALTHY BACK STORE |
| CN-B1 - 7744300011 | MASTERCARE INVERSION TABLE B1 | 1 | - | 319.60 | - | 319.60 | - | 40 COLUMBIA HEALTHY BACK STORE |
| HB/GHMBALL45 - 7751004500 | DISCO EXERSWISS BALL 45CM | 4 | - | 24.32 | - | 24.32 | - | 40 COLUMBIA HEALTHY BACK STORE |
| HB/GHMBALL65 - 7751006500 | DISCO EXERSWISS BALL 65CM | 1 | - | 8.37 | - | 8.37 | - | 40 COLUMBIA HEALTHY BACK STORE |
| HB STRESS BALL - 7751011110 | HB STRESS BALL | 4 | - | 2.20 | - | 2.20 | - | 40 COLUMBIA HEALTHY BACK STORE |
| OPTP112BNB - 7754903400 | FOAM ROLLER 36 X 4 | 1 | - | 10.33 | - | 10.33 | - | 40 COLUMBIA HEALTHY BACK STORE |
| ZZFR636F - 7755904600 | FOAM ROLLER 36 X 6 | 4 | - | 44.76 | - | 44.76 | - | 40 COLUMBIA HEALTHY BACK STORE |
| 14001 GRIP YELLOW EXTRALIGHT - 7760110227 | GRIPMASTER XLIGHT YELLOW | 3 | - | 19.50 | - | 19.50 | - | 40 COLUMBIA HEALTHY BACK STORE |
| 14001 GRIP BLUE LIGHT - 7760210227 | GRIPMASTER LIGHT BLUE | 1 | - | 6.50 | - | 6.50 | - | 40 COLUMBIA HEALTHY BACK STORE |
| 14002 GRIP RED MEDIUM - 7760310227 | GRIPMASTER MEDIUM RED | 5 | - | 32.50 | - | 32.50 | - | 40 COLUMBIA HEALTHY BACK STORE |
| 14003 GRIP BLACK HEAVY - 7760410227 | GRIPMASTER HEAVY BLACK | 4 | - | 26.00 | - | 26.00 | - | 40 COLUMBIA HEALTHY BACK STORE |
| BDS10045CM - 7761004500 | BODY SPORT EXERCISE BALL 45CM | 2 | - | 19.86 | - | 19.86 | - | 40 COLUMBIA HEALTHY BACK STORE |
| BDS10055ABCM - 7761005500 | BODY SPORT EXERCISE BALL 55CM | 3 | - | 23.25 | - | 23.25 | - | 40 COLUMBIA HEALTHY BACK STORE |
| BDS10065ABCM - 7761006500 | BODY SPORT EXERCISE BALL 65 CM | 2 | - | 15.50 | - | 15.50 | - | 40 COLUMBIA HEALTHY BACK STORE |
| BDS10075ABCM - 7761007500 | BODY SPORT EXERCISE BALL 75 CM | 3 | - | 23.25 | - | 23.25 | - | 40 COLUMBIA HEALTHY BACK STORE |
| - 7762000011 | STRETCHING IN THE OFFICE BOOK | 2 | - | 12.42 | - | 12.42 | - | 40 COLUMBIA HEALTHY BACK STORE |
| 0-7611-2868-9 - 7769004000 | THE MIRACLE BALL METHOD | 3 | - | 27.87 | - | 27.87 | - | 40 COLUMBIA HEALTHY BACK STORE |
| HYG165LT - 7779900001 | THERA BAND LIGHT | 1 | - | 7.88 | - | 7.88 | - | 40 COLUMBIA HEALTHY BACK STORE |
| HYG165-HVY - 7779900002 | THERA BAND HEAVY | 2 | - | 15.76 | - | 15.76 | - | 40 COLUMBIA HEALTHY BACK STORE |

Healthy Back Summary Inventory Listing

| Product | Description | 03/27 On Hand | 03/27 As Is | Inventory Value | As Is Value | Landed Value | Warehouse | Description |
|---|---|---|---|---|---|---|---|---|
| 45074 - 9829900950 | DISCO CLASSIC WOOD LAP DESK DK | 1 | - | 20.00 | - | 20.00 | | 40 COLUMBIA HEALTHY BACK STORE |
| F1210 - 9841000001 | HB FOOTREST 3" BLK & CHROME | 13 | - | 253.24 | - | 253.24 | | 40 COLUMBIA HEALTHY BACK STORE |
| F1220 - 9841000002 | FOOTREST 6" BLK & CHROME | 3 | - | 69.30 | - | 69.30 | | 40 COLUMBIA HEALTHY BACK STORE |
| FA3300DCC - 9841000003 | HS DLX FM300 CHERRY FOOTREST | 2 | - | 56.00 | - | 56.00 | | 40 COLUMBIA HEALTHY BACK STORE |
| FM500-CHERRY - 9841000010 | HUMANSCALE FM500 CHRY FOOTREST | 1 | - | 36.00 | - | 36.00 | | 40 COLUMBIA HEALTHY BACK STORE |
| FM100-NATURAL - 9841000011 | HUMANSCALE FM100 NAT FOOTREST | 1 | - | 16.50 | - | 16.50 | | 40 COLUMBIA HEALTHY BACK STORE |
| ARMREST COMFORT SUPPORT - 9859900022 | ANYWHERE ARMREST COMFORT SPRRT | 4 | - | 55.64 | - | 55.64 | | 40 COLUMBIA HEALTHY BACK STORE |
| Y7755 WAKGMISG7 - 9860100100 | LEVELOP DESK MED WAL SLVR BASE | 1 | - | 594.00 | - | 594.00 | | 40 COLUMBIA HEALTHY BACK STORE |
| SGV900H9HG16 - 9860100S1615 | HUMANSCALE 5G KEYBOARD SYSTEM | 3 | - | 504.00 | - | 504.00 | | 40 COLUMBIA HEALTHY BACK STORE |
| ELEB1 - 9860100S1016 | HUMANSCALE ELEMENT LIGHT SILVE | 2 | - | 155.75 | - | 155.75 | | 40 COLUMBIA HEALTHY BACK STORE |
| SMU1B - 9860100S1017 | HUMANSCALE SWITCH MOUSE | 7 | - | 267.25 | - | 267.25 | | 40 COLUMBIA HEALTHY BACK STORE |
| M2C5 - 9860100S1018 | HUMANSCALE MONITOR ARM | 3 | - | 325.50 | - | 325.50 | | 40 COLUMBIA HEALTHY BACK STORE |
| V6470FRMS - 9860100S102 | FLUTE LIGHT | 1 | - | 116.00 | - | 116.00 | | 40 COLUMBIA HEALTHY BACK STORE |
| TRU-51OD - 9860100210 | HB ERGONOMIC MONITOR ARM | 6 | - | 456.00 | - | 456.00 | | 40 COLUMBIA HEALTHY BACK STORE |
| TRU-831C - 9860100221 | HB ERGONOMIC LED DESK LIGHT | 1 | - | 80.00 | - | 80.00 | | 40 COLUMBIA HEALTHY BACK STORE |
| ETK-8T - 9860100222 | HB BLUETOOTH KEYBOARD | 2 | - | 50.00 | - | 50.00 | | 40 COLUMBIA HEALTHY BACK STORE |
| R2-2011 - 9860100223 | PENGUIC WIRELESS MOUSE | 1 | - | 44.80 | - | 44.80 | | 40 COLUMBIA HEALTHY BACK STORE |
| DK2E8S1 - 9860101302 | HUMANSCALE DIFFRENT TSK LIGHT | 1 | - | 74.16 | - | 74.16 | | 40 COLUMBIA HEALTHY BACK STORE |
| 802-9 - 9869900304 | TREAT YOUR OWN BACK BOOK | 3 | - | 18.00 | - | 18.00 | | 40 COLUMBIA HEALTHY BACK STORE |
| 803-5 - 9869900005 | TREAT YOUR OWN NECK BOOK | 2 | - | 11.00 | - | 11.00 | | 40 COLUMBIA HEALTHY BACK STORE |
| 6X10 GELPACK 610HH - 9871001000 | HB 5ML HOT COLD GEL PACK | 5 | - | 18.85 | - | 18.85 | | 40 COLUMBIA HEALTHY BACK STORE |
| 10X15 GELPACK 1015HH - 9871003000 | HB LRG HOT COLD GEL PACK | 3 | - | 22.41 | - | 22.41 | | 40 COLUMBIA HEALTHY BACK STORE |
| IC400J - 9875004001 | THERASAGE HEALING PAD SMALL | 1 | - | 73.00 | - | 73.00 | | 40 COLUMBIA HEALTHY BACK STORE |
| MNB2 - 9875500002 | MOX NECK+ HEAT WRAP [L] | 1 | - | 34.50 | - | 34.50 | | 40 COLUMBIA HEALTHY BACK STORE |
| M81 - 9876500011 | MOX BACK PAIN WRAP [S] | 1 | - | 64.50 | - | 64.50 | | 40 COLUMBIA HEALTHY BACK STORE |
| LW202 - 9879901001 | ELASTOGEL LUMBAR WRAP SM/MED | 2 | - | 77.14 | - | 77.14 | | 40 COLUMBIA HEALTHY BACK STORE |
| 1003 LARGE - 9879903443 | DISCO-ICE DOWN LRG PACK | 3 | - | 77.94 | - | 77.94 | | 40 COLUMBIA HEALTHY BACK STORE |
| LW203 - 9879904001 | ELASTOGEL LUMBAR WRAP LRG/3XLG | 2 | - | 77.14 | - | 77.14 | | 40 COLUMBIA HEALTHY BACK STORE |
| CC102 - 9879905001 | ELASTOGEL CERVICAL COLLAR | 3 | - | 75.27 | - | 75.27 | | 40 COLUMBIA HEALTHY BACK STORE |
| SM301 - 9879906001 | ELASTOGEL SINUS MASK | 2 | - | 22.32 | - | 22.32 | | 40 COLUMBIA HEALTHY BACK STORE |
| 19043-R - 9889901002 | FORMFIT SML SUPPORT BELT | 2 | - | 39.30 | - | 39.30 | | 40 COLUMBIA HEALTHY BACK STORE |
| 19045-R - 9889902002 | FORMFIT MED SUPPORT BELT | 4 | - | 78.20 | - | 78.20 | | 40 COLUMBIA HEALTHY BACK STORE |
| A02223 - SMALL - 9889902013 | ACTION BELT SMALL | 1 | - | 18.50 | - | 18.50 | | 40 COLUMBIA HEALTHY BACK STORE |
| 19047-R - 9889903002 | FORMFIT LRG SUPPORT BELT | 3 | - | 58.65 | - | 58.65 | | 40 COLUMBIA HEALTHY BACK STORE |
| 19048-R - 9889904002 | FORMFIT XL SUPPORT BELT | 2 | - | 39.10 | - | 39.10 | | 40 COLUMBIA HEALTHY BACK STORE |
| 19049-R - 9889905001 | FORMFIT XXL SUPPORT BELT | 2 | - | 39.10 | - | 39.10 | | 40 COLUMBIA HEALTHY BACK STORE |
| 40612844 - 9891100001 | TP TRAVEL SET | 2 | - | 380.00 | - | 380.00 | | 40 COLUMBIA HEALTHY BACK STORE |
| JBOOK** - 9910000012 | JBBS BACK FRIENDLY BY JOANNE | 2 | - | 7.00 | - | 7.00 | | 40 COLUMBIA HEALTHY BACK STORE |
| US1011 - 9910020005 | HT PC HEADREST BLACK LEATHER | 1 | - | 60.00 | - | 60.00 | | 40 COLUMBIA HEALTHY BACK STORE |
| CIRRUS-027-SIZE 10 - 9952691018 | TP CIRRUS CREAM 10 | 1 | - | 22.50 | - | 22.50 | | 40 COLUMBIA HEALTHY BACK STORE |
| CIRRUS-027-SIZE 9 - 9955991017 | TP CIRRUS CREAM 9 | 5 | - | 112.50 | - | 112.50 | | 40 COLUMBIA HEALTHY BACK STORE |
| CIRRUS-027-SIZE 8 - 9958091016 | TP CIRRUS CREAM 8 | 3 | - | 67.50 | - | 67.50 | | 40 COLUMBIA HEALTHY BACK STORE |
| CIRRUS-027-SIZE 7 - 9960791015 | TP CIRRUS CREAM 7 | 2 | - | 45.00 | - | 45.00 | | 40 COLUMBIA HEALTHY BACK STORE |
| CONDUCTION-202-SIZE 10 - 9968891013 | TP CONDUCTION CHOC 10 | 1 | - | 31.50 | - | 31.50 | | 40 COLUMBIA HEALTHY BACK STORE |
| CONDUCTION-202-SIZE 9 - 9971591011 | TP CONDUCTION CHOC 9 | 5 | - | 157.50 | - | 157.50 | | 40 COLUMBIA HEALTHY BACK STORE |
| CONDUCTION-202-SIZE 8 - 9974291018 | TP CONDUCTION CHOC 8 | 3 | - | 94.50 | - | 94.50 | | 40 COLUMBIA HEALTHY BACK STORE |
| DOWNSLOPE-202-SIZE 12 - 9990491004 | TP DOWNSLOPE CHOC 12 | 3 | - | 108.00 | - | 108.00 | | 40 COLUMBIA HEALTHY BACK STORE |
| 180001 - 9991100001 | TP SLEEP MASK | 4 | - | 60.00 | - | 60.00 | | 40 COLUMBIA HEALTHY BACK STORE |
| DOWNSLOPE-202-SIZE 11 - 9993191003 | TP DOWNSLOPE CHOC 11 | 3 | - | 108.00 | - | 108.00 | | 40 COLUMBIA HEALTHY BACK STORE |
| DOWNSLOPE-202-SIZE 10 - 9995891002 | TP DOWNSLOPE CHOC 10 | 2 | - | 72.00 | - | 72.00 | | 40 COLUMBIA HEALTHY BACK STORE |
| PMB32WMRBBN - 9998100321 | BELLA WELLNESS MAT BROWN 3X2 | 6 | - | 371.87 | - | 371.87 | | 40 COLUMBIA HEALTHY BACK STORE |
| 32WMRBLK - 9998100324 | BELLA WELLNESS MAT 3X2 BLACK | 1 | - | 59.98 | - | 59.98 | | 40 COLUMBIA HEALTHY BACK STORE |
| DOWNSLOPE-202-SIZE 9 - 9998591001 | TP DOWNSLOPE CHOC 9 | 1 | - | 36.00 | - | 36.00 | | 40 COLUMBIA HEALTHY BACK STORE |
| BS001 - 9999900004 | BACKSCRATCHER/EXTENDS TO 20" | 12 | - | 30.75 | - | 30.75 | | 40 COLUMBIA HEALTHY BACK STORE |
| T-31141 - 9999900006 | TIGER BALM (WHT) 50 GRAMS | 7 | - | 63.00 | - | 63.00 | | 40 COLUMBIA HEALTHY BACK STORE |
| A5301-SM91 - 9999900007 | HUMAN SPINE W/ STAND | 2 | - | 113.52 | - | 113.52 | | 40 COLUMBIA HEALTHY BACK STORE |
| T-44020 - 9999900010 | TIGER BALM MUSCLE RUB | 5 | - | 22.35 | - | 22.35 | | 40 COLUMBIA HEALTHY BACK STORE |
| T-32206 - 9999900001 | TIGER BALM PATCH | 3 | - | 13.02 | - | 13.02 | | 40 COLUMBIA HEALTHY BACK STORE |
| T-42104 - 9999900012 | TIGER BALM ARTHRITIS RUB | 2 | - | 18.00 | - | 18.00 | | 40 COLUMBIA HEALTHY BACK STORE |
| T-42101 - 9999900013 | TIGER BALM NECK/SHOULDER RUB | 2 | - | 18.68 | - | 18.68 | | 40 COLUMBIA HEALTHY BACK STORE |
| HB BRANDED FLEX BLACK - 9999920010 | HB FITNIT FLEX GMP HGDY 2013 | 2 | - | 173.52 | - | 173.52 | | 40 COLUMBIA HEALTHY BACK STORE |
| PROFESSIONAL FRIENDS - 9999997788 | SACROLEASE PROFESSIONAL FRIENDS | 1 | - | - | - | - | | 40 COLUMBIA HEALTHY BACK STORE |
| PREMIUMCHAIRWARRANTY ** | PREMIUM CHAIR WARRANTY | 9 | - | - | - | - | | 40 COLUMBIA HEALTHY BACK STORE |
| **Total For Warehouse 040** | | **825** | - | **102,963.66** | - | **102,963.66** | | |
| 9525 - 1125000001 | JBBS EXPERIENCE LO BK ARM CHR | 1 | - | 183.46 | - | 183.46 | | 41 BELTSVILLE HEALTHY BACK STORE |
| H64452004 - 4453005006 | HB LATERAL SUPPORT PILLOW STD | 1 | - | 25.94 | - | 25.94 | | 41 BELTSVILLE HEALTHY BACK STORE |
| 15335133 - 9571300003 | TP SEAT CUSHION HOME & OFFICE | 1 | - | 49.50 | - | 49.50 | | 41 BELTSVILLE HEALTHY BACK STORE |
| 49204 BLACK - 9923303018 | AMERIBAG TECH MED BLACK | 1 | - | 30.00 | - | 30.00 | | 41 BELTSVILLE HEALTHY BACK STORE |
| **Total For Warehouse 041** | | **4** | - | **288.90** | - | **288.90** | | |
| F1130W214G - 1103311591 | FREEDOM TASK POPPY/GRAPH/GEL | 1 | - | 557.28 | - | 557.28 | | 900 HEALTHY BACK EAST WH |
| 16RAL6200ARM - 1104513135 | CXD LEFT ARM ONLY | 1 | - | 40.00 | - | 40.00 | | 900 HEALTHY BACK EAST WH |
| 13-MM32H4F3 - 1109900020 | HB ECLIPSE CHAIR | 14 | - | 1,997.10 | - | 1,997.10 | | 900 HEALTHY BACK EAST WH |
| 63-MM2174F3 - 1109900026 | HB ECLIPSE DELUXE FB BASE | 67 | 1 | 13,939.35 | 208.05 | 14,147.40 | | 900 HEALTHY BACK EAST WH |
| HRM-006HM4 - 1109900027 | HB ECLIPSE DELUXE HB HEADREST | 88 | 1 | 1,751.20 | 19.90 | 1,771.18 | | 900 HEALTHY BACK EAST WH |
| HRL-A1BM - 1109900029 | HB ECLIPSE DELX EXECUTIVE HDRST | 13 | - | 292.50 | - | 292.50 | | 900 HEALTHY BACK EAST WH |
| 317-M3R2E6KF6 - 1109900036 | HB ECLIPSE PREMIER FABRIC | 2 | - | 397.70 | - | 397.70 | | 900 HEALTHY BACK EAST WH |
| 317-ME3R2C6KF6 - 1109900037 | HB ECLIPSE PREMIER LEATHER | 20 | - | 4,057.00 | - | 4,057.00 | | 900 HEALTHY BACK EAST WH |
| HRM-317H4 - 1109900038 | HB ECLIPSE PREMIER FABRIC HDRS | 49 | - | 864.30 | - | 864.30 | | 900 HEALTHY BACK EAST WH |
| HERL-317M - 1109900040 | HB ECLIPSE PREMIER LEATHER HDR | 9 | - | 185.85 | - | 185.85 | | 900 HEALTHY BACK EAST WH |
| 52-M33C34F3 - 1109900041 | HB ECLIPSE SPORT BLACK | 62 | - | 8,556.00 | - | 8,556.00 | | 900 HEALTHY BACK EAST WH |
| 52W-M33C14F3W - 1109900042 | HB ECLIPSE SPORT BLACK/WHITE | 34 | - | 5,168.00 | - | 5,168.00 | | 900 HEALTHY BACK EAST WH |
| 52W-M49C14F3W - 1109900043 | HB ECLIPSE SPORT RED/WHITE | 22 | - | 3,344.00 | - | 3,344.00 | | 900 HEALTHY BACK EAST WH |
| 31U/MB4R - 1110105999 | KNOLL GENERATION LUMBAR ONLY | 1 | - | 32.81 | - | 32.81 | | 900 HEALTHY BACK EAST WH |
| LEAPV26205-5F16 - 1131139996 | LEAP 2 GREY BUZZ BLACK BASE | 1 | - | 550.29 | - | 550.29 | | 900 HEALTHY BACK EAST WH |
| LEAPV26205-5F06 - 1132260001 | LEAP 2 SKY BUZZ 2 FRAME CHAIR | 1 | - | 479.74 | - | 479.74 | | 900 HEALTHY BACK EAST WH |
| LEAPV26295F17 - 1112260042 | LEAP 2 BLACK BUZZ 2 BLACK BASE | 1 | - | 550.29 | - | 550.29 | | 900 HEALTHY BACK EAST WH |
| 46216179-6205-5058 W/HORST - 1112260059 | LEAP BUZZ 2 BLK MEADOW W/HO | 1 | - | 577.32 | - | 577.32 | | 900 HEALTHY BACK EAST WH |
| 46216179-6205-5517 - 1112260072 | LEAP COGENT TANGERINE/BLACK | 1 | - | 585.39 | - | 585.39 | | 900 HEALTHY BACK EAST WH |
| 52TE-01 XP-KC TM-F - 1313333336 | ZODY BLK LEATHER BACK COVER | 1 | 1 | 130.93 | 119.90 | 250.83 | | 900 HEALTHY BACK EAST WH |
| 52T2072 41A1XXXM4A1TRFTRF - 1113334344 | ZODY BLK ALL VINYL XICONX WINE | 1 | - | 476.36 | - | 476.36 | | 900 HEALTHY BACK EAST WH |
| 52T2072 41A1X04MA1TRETRLE - 1113342512 | ZODY YL BLACK WIN/SMON/SLVR/GL | 1 | - | 476.76 | - | 476.76 | | 900 HEALTHY BACK EAST WH |
| MBR123ANW41AXG186040-1M17ZRA703 - 1113344031 | MBRAA 2 FL GRPH/BLK/GRPH/LVRA | 2 | - | 1,096.20 | - | 1,096.20 | | 900 HEALTHY BACK EAST WH |
| MBR123ANW41AIG18097AW26841A208 - 1113562312 | MBRA 2 FL TWILIGHT/GRPH/BLK | 1 | - | 552.30 | - | 552.30 | | 900 HEALTHY BACK EAST WH |
| AE213AWSIN2SIB88N4MRS◆ - 1121201507 | AERON B/FL/TUX/BLU/BLGRPH | 1 | - | 549.28 | - | 549.28 | | 900 HEALTHY BACK EAST WH |
| AE213AWSIN2G188BN3D01 - 1121202012 | AERON B CLN CLSC CARBON CHAIR | 4 | - | 2,083.44 | - | 2,083.44 | | 900 HEALTHY BACK EAST WH |
| AE113PW3N21G188BK3D01 - 1121202013 | AERON C B3C CLSC CARBON CHAIR | 4 | - | 1,822.52 | - | 1,822.52 | | 900 HEALTHY BACK EAST WH |
| AE213AWSN2G188BN3D03 - 1121203014 | AERON C CLN CLSC CARBON CHAIR | 6 | 1 | 3,125.16 | 567.41 | 3,692.52 | | 900 HEALTHY BACK EAST WH |
| CN122AWAAG1G19B15G2 - 1121205305 | EMBODY BALANCE CARBON GRPH/GRF | 1 | - | 799.50 | - | 799.50 | | 900 HEALTHY BACK EAST WH |
| CN222AWAAG1919B3509 - 1121205222 | EMBODY BALANCE BBLVE/VWHT/GRPH | 1 | - | 839.20 | - | 839.20 | | 900 HEALTHY BACK EAST WH |
| F2137W101G - 1122330211S | FREEDOM EXE BLK TIT ADV GEL SE | | 1 | - | 568.48 | 568.48 | | 900 HEALTHY BACK EAST WH |

Healthy Back Summary Inventory Listing

| Product | Description | 03/27 On Hand | 03/27 As Is | Inventory Value | As Is Value | Landed Value | Warehouse | Description |
|---|---|---|---|---|---|---|---|---|
| 15315515 - 1122334488 | TP Side Pillow STD | 3 | - | 139.50 | - | 139.50 | 900 | HEALTHY BACK EAST WH |
| 462161295 6205 L202 - 1122601205 | LEAP 2 DUSK LTHR BLK BASE | 1 | - | 774.00 | - | 774.00 | 900 | HEALTHY BACK EAST WH |
| 462161295 6205 L202-w/HORST - 1122602205 | LEAP 2/DUSK/LTH/BLK/R+R | 1 | - | 853.56 | - | 853.56 | 900 | HEALTHY BACK EAST WH |
| 462161295 6245 L225 - 1122602123 | LEAP ROCKY LTH- FLAT BASE | - | 1 | - | 784.00 | 784.00 | 900 | HEALTHY BACK EAST WH |
| MRF L234VAFAL659B9YM426633A70R - 1122719195 | MIRRA 2 TW/LIGHT/FOG/WHITE | 3 | - | 1,808.13 | - | 1,808.13 | 900 | HEALTHY BACK EAST WH |
| 6200 C1 BLACK - 1129300030 | NIGHTINGALE CXO LO BLK | 2 | - | 298.00 | - | 298.00 | 900 | HEALTHY BACK EAST WH |
| L6200D - 176 BLK - 1329903013 | NIGHTINGALE CXO HI BLK LTHR | 2 | - | 1,060.00 | - | 1,060.00 | 900 | HEALTHY BACK EAST WH |
| L311VM26W502G - 1129901911 | LIBERTY BLUE/BLCK/SILVER | 1 | - | 549.11 | - | 549.11 | 900 | HEALTHY BACK EAST WH |
| 6200 CH C1 BLACK - 1129931825 | CXO BLK/PA | - | 1 | - | 434.00 | 434.00 | 900 | HEALTHY BACK EAST WH |
| 7300D-WH-UF-450 BONE - 1129957352 | K2 LTH BONE/ONYX/HORST | 4 | - | 2,324.00 | - | 2,324.00 | 900 | HEALTHY BACK EAST WH |
| 7300D-BLACK MESH - 1129957353 | K2 MESH BLACK/BLACK/HORST | 18 | - | 5,278.00 | - | 5,278.00 | 900 | HEALTHY BACK EAST WH |
| 7300WHUF-450 BONE - 1129957356 | K2 CHAIR BONE/WHITE FRAME | 1 | - | 479.00 | - | 479.00 | 900 | HEALTHY BACK EAST WH |
| 7700ECH-5C HB EXCLUSIVE ALMOND - 1130000011 | HB MONACO EXEC - ALMOND P LTHR | 1 | - | 493.00 | - | 493.00 | 900 | HEALTHY BACK EAST WH |
| 7700ECH-5C HB EXCLUSIVE BLACK - 1130000012 | HB MONACO EXEC - BLK P LTHR | - | 1 | - | 493.00 | 493.00 | 900 | HEALTHY BACK EAST WH |
| V077 - 1133000013 | HB WOOD KNEELING CHAIR W/ TP | 18 | - | 968.40 | - | 968.40 | 900 | HEALTHY BACK EAST WH |
| S2E2024EA1-K-3A18MA001TRF TRLE - 1133404015 | ZODY FL BLK MESH BK SLV w/HORST | 2 | - | 990.54 | - | 990.54 | 900 | HEALTHY BACK EAST WH |
| S2T2024EA1K-3A18MA001TRFTRF - 1133404026 | ZODY FL BLK MESH BLK/BLK GEL | 1 | - | 476.76 | - | 476.76 | 900 | HEALTHY BACK EAST WH |
| S2T107244MA1-XP04CMA001TRFTRF - 1133404052 | ZODY FL BLK LTHR BLK MESH BLK | 1 | 1 | 562.23 | 521.37 | 1,063.60 | 900 | HEALTHY BACK EAST WH |
| S2T107244EA1K-XPONYMA001TRFTRF - 1133404061 | ZODY FL BRN LTH MESH BLK GEL | 1 | - | 572.09 | - | 572.09 | 900 | HEALTHY BACK EAST WH |
| S2E2024EA1K3A16MA001TRFPMP - 1133404069 | ZODY FL BLK MESH BLK PA GEL HR | 2 | - | 1,089.71 | - | 1,089.71 | 900 | HEALTHY BACK EAST WH |
| S2T1024EA1KK-FXPOKCMA001TRFTRLE - 1133404091 | ZODY FL BLK LTHR BLK SLVR GEL | 1 | - | 550.08 | - | 550.08 | 900 | HEALTHY BACK EAST WH |
| S2T2024EA1K3A34MA004TRETRLE - 1133404104 | ZODY FL GEL/OCEAN/SMKE/BLK/SIL | 1 | - | 476.76 | - | 476.76 | 900 | HEALTHY BACK EAST WH |
| S2T2024EA1-3A42MA5TRETRLE - 1133404073 | ZODY FL GERANIUM/GUSTO/SLVR/GJ | 1 | - | 476.76 | - | 476.76 | 900 | HEALTHY BACK EAST WH |
| S2T1J024EA1XP-DKFMA3TRFTRLE3 - 1133405165 | ZODY FL BRW LTH/WLNT/BK/SLV/GL | 1 | - | 572.09 | - | 572.09 | 900 | HEALTHY BACK EAST WH |
| S2T2724EA13A42MA13A47BKTRF - 1133415120 | ZODY FL GERAN/BLK/BCK CW/GL | 1 | - | 512.38 | - | 512.38 | 900 | HEALTHY BACK EAST WH |
| 4654210D-6205-5064-5526 - 1133456823 | SC THINK 3D/CON LICORICE/BLK | 1 | - | 411.06 | - | 411.06 | 900 | HEALTHY BACK EAST WH |
| S2T2024EA13A35MA08TRETRLE - 1133516389 | ZODY FL IVORY/PEAC/SMK/SLV/GEL | 1 | - | 476.76 | - | 476.76 | 900 | HEALTHY BACK EAST WH |
| S2T2024EA1K3A16MA001TRFTRLE3 - 1133517052 | ZODY FL BLK GEL SEAT/SLVR BASE | 7 | - | 3,337.32 | - | 3,337.32 | 900 | HEALTHY BACK EAST WH |
| S2T2024EA1K-IC13-MA8-TRE-TRMC - 1149400026 | ZODY FL IBNE/GEL/PCE/SMK/TAN | - | 1 | - | 427.23 | 427.23 | 900 | HEALTHY BACK EAST WH |
| S2T2024MA13A18MA001TR0OFTRLE - 1149401917 | ZODY FL BLK/BLK/BLK/SLVR | 1 | - | 476.76 | - | 476.76 | 900 | HEALTHY BACK EAST WH |
| 2421-1104 - 1149410101 | ZODY+ HARDWOOD SOFT CASTERS (5) | 4 | - | 40.64 | - | 40.64 | 900 | HEALTHY BACK EAST WH |
| S2TB-02-3A18-TRF - 1149412003 | ZODY BACK JACKET BLACK TELLURE | 2 | - | 73.53 | - | 73.53 | 900 | HEALTHY BACK EAST WH |
| S2T2724EA13A34MA73A34TRETRLE - 1149433585 | ZODY FL OCEAN/SMK/SLV/GL/BKHT | 1 | - | 512.38 | - | 512.38 | 900 | HEALTHY BACK EAST WH |
| TARA2958USNCEOHKGHPKGTRTF - 1149500177 | PLANES 29458 COL WALNUT/PITCH | 1 | - | 703.96 | - | 703.96 | 900 | HEALTHY BACK EAST WH |
| TARA-2954U2NCE-OH3HP3TRLE - 1149500029 | PLANES GRPH/GRPH SLVR 29X58 | 1 | - | 738.63 | - | 738.63 | 900 | HEALTHY BACK EAST WH |
| TARA2958U3NCEOHAOHPAOTRLE - 1149500311 | PLANES 29X58 MED CHERRY/SILVER | 1 | - | 697.52 | - | 697.52 | 900 | HEALTHY BACK EAST WH |
| TARA2958U3NCEOHROHPADTRTF - 1149511422 | PLANES MED CHERRY/PITCH/BLACK | 1 | - | 725.47 | - | 725.47 | 900 | HEALTHY BACK EAST WH |
| 56900000201 - 1159512000 | JESPER WORKPAD BLACK/SILVER | 1 | - | 130.90 | - | 130.90 | 900 | HEALTHY BACK EAST WH |
| A-30N GREEN - 1170030004 | ALPHA 30 CHAIR JADE | 1 | - | 230.00 | - | 230.00 | 900 | HEALTHY BACK EAST WH |
| A-50N GREEN - 1170050004 | ALPHA 50 CHAIR JADE | 1 | - | 295.00 | - | 295.00 | 900 | HEALTHY BACK EAST WH |
| 1181000019 ** | HB PERFECT COMFORT ARM OPTION | 1 | - | 27.00 | - | 27.00 | 900 | HEALTHY BACK EAST WH |
| AE900NNABK - 1181200004 | AERON LUMBAR SUPPORT SIZE A | 1 | - | 31.19 | - | 31.19 | 900 | HEALTHY BACK EAST WH |
| AE900NNCBK - 1181200005 | AERON LUMBAR SUPPORT SIZE C | 16 | - | 512.00 | - | 512.00 | 900 | HEALTHY BACK EAST WH |
| AE905AG1 - 1181200007 | AERON POSTURE FIT KIT SIZE A | 1 | - | 44.55 | - | 44.55 | 900 | HEALTHY BACK EAST WH |
| AE905BG1 - 1181200008 | AERON POSTURE FIT KIT SIZE B | 13 | - | 579.15 | - | 579.15 | 900 | HEALTHY BACK EAST WH |
| AE905CG1 - 1181200009 | AERON POSTURE FIT KIT SIZE C | 20 | - | 885.51 | - | 885.51 | 900 | HEALTHY BACK EAST WH |
| AE905C-SB - 1181200015 | AERON POSTURE FIT KIT TF C | 1 | - | 43.34 | - | 43.34 | 900 | HEALTHY BACK EAST WH |
| AE900NNC - SB - 1181300006 | AERON TITAN LUMBAR SUPPORT C | 1 | - | 28.35 | - | 28.35 | 900 | HEALTHY BACK EAST WH |
| HARD FLOOR CASTERS (5) - 1183300020 | HUMANSCALE HARD FLOOR CASTERS | 3 | - | 28.50 | - | 28.50 | 900 | HEALTHY BACK EAST WH |
| 241670 |INDIVIDUAL CASTER] - 1183300004 | HM SINGLE C7 HARDWOOD CASTER | 5 | - | 22.30 | - | 22.30 | 900 | HEALTHY BACK EAST WH |
| UEH05F - 1183300010 | HM ENVELOP DESK CASTERS SET/4 | 1 | - | 24.80 | - | 24.80 | 900 | HEALTHY BACK EAST WH |
| U3B9N39 - 1183811004 | HM 5C8 QUIETROLL CAST [SINGLE] | 1 | - | 4.62 | - | 4.62 | 900 | HEALTHY BACK EAST WH |
| CXO HEADREST C1 BLACK - 1184500027 | CXO HEADREST BLACK | 5 | 1 | 150.00 | 30.00 | 180.00 | 900 | HEALTHY BACK EAST WH |
| PR-505L-PALOMINO-HV2000 - 2210026104 | HB GOLDEN SUPREME COMF L PALOM | - | 1 | - | 809.00 | 809.00 | 900 | HEALTHY BACK EAST WH |
| PR-501M-APE - 2210026123 | HB GOLDEN ERGO CMFT MED PEARL | - | 1 | - | 492.00 | 492.00 | 900 | HEALTHY BACK EAST WH |
| PR-CAPRI-SPRING - 2210026132 | HB GOLDEN SIMPLE COMF SPRING | 1 | - | 340.00 | - | 340.00 | 900 | HEALTHY BACK EAST WH |
| FAB-IPE - 2210026141 | GOLDEN ADD PECAN FABRIC 5PO | 1 | - | 19.20 | - | 19.20 | 900 | HEALTHY BACK EAST WH |
| PR-400-LC - PST - 2210026212 | GOLDEN CAMBRIDGE LG LIFT ONLY | 1 | - | 449.00 | - | 449.00 | 900 | HEALTHY BACK EAST WH |
| PR-505S-UBO-HV2000 - 2210026328 | HB GOLDEN SUPREME S BLACK ONYX | 1 | - | 1,085.00 | - | 1,085.00 | 900 | HEALTHY BACK EAST WH |
| HP100W-UCB - 2210027126 | HEAD PILLOW BRISA COFFEE BEAN | 1 | - | 30.00 | - | 30.00 | 900 | HEALTHY BACK EAST WH |
| PR501T2ROUCBLFTREMEXPFXHV2000F - 2210037423 | 501 T280 COF BN/HT&MSG/EXT/PXT | 1 | - | 1,459.00 | - | 1,459.00 | 900 | HEALTHY BACK EAST WH |
| PR-501M-BCA - 2210037590 | HB ERGO COMFORT MED CASHMERE | 1 | - | 567.00 | - | 567.00 | 900 | HEALTHY BACK EAST WH |
| PR501L-MFA-FTEXT-HV2000 - 2210097205 | SUPREME LG PALO FTEXT HT&MSSG | 1 | - | 878.00 | - | 878.00 | 900 | HEALTHY BACK EAST WH |
| PR-502-MPA - 2211236353 | GOLDEN 502 PALOMINO | - | 1 | - | 1,660.00 | 1,660.00 | 900 | HEALTHY BACK EAST WH |
| PC-ST-400 - 2211309000 | JBBS SPANNER TABLE | 1 | - | 100.00 | - | 100.00 | 900 | HEALTHY BACK EAST WH |
| PC-PAD-600-003 - 2214030139 | HT PC075 COGNAC PRM LTHR PAD | 1 | - | 360.00 | - | 360.00 | 900 | HEALTHY BACK EAST WH |
| PC-PAD-600-050 - 2214030140 | EISCO HT PC075 BK CHO PM LT PD | 1 | - | 360.00 | - | 360.00 | 900 | HEALTHY BACK EAST WH |
| PC-ST-401-002 - 2214028000 | HT PC WEDGE SPANNER DK WALNUT | 1 | - | 100.00 | - | 100.00 | 900 | HEALTHY BACK EAST WH |
| PC-000-403-001 - 2214028353 | PC SERIES 2 POWER LUMBAR | 12 | - | 407.00 | - | 407.00 | 900 | HEALTHY BACK EAST WH |
| CPIO.IQ180-LFLUXFRM.FTT]-1050] - 2214010000 | DO NOT USE | 1 | - | - | - | - | 900 | HEALTHY BACK EAST WH |
| CPIG IQ190-PPLUSHTE-L020] - 2219010003 | DO NOT USE | 1 | - | - | - | - | 900 | HEALTHY BACK EAST WH |
| Renew Plus Silver 50 - 2220010010 | DO NOT USE | 2 | - | 900.00 | - | 900.00 | 900 | HEALTHY BACK EAST WH |
| E567015OU2658 - 2235000512 | EAMES LOUNGE & OTT PLUM/WLNT | 1 | - | 1,893.83 | - | 1,893.83 | 900 | HEALTHY BACK EAST WH |
| PC-PAD-500-002 - 2241400500 | HT PC PAD SET TAPER LTH ESPR | 1 | - | 490.00 | - | 490.00 | 900 | HEALTHY BACK EAST WH |
| PC-410-100-001 - 2241400700 | PC II CLASSIC DARK WALNUT BASE | 5 | - | 2,750.00 | - | 2,750.00 | 900 | HEALTHY BACK EAST WH |
| PC-510-100-001 - 2241400703 | PC II POWER BASE DARK WALNUT | 5 | - | 3,875.00 | - | 3,875.00 | 900 | HEALTHY BACK EAST WH |
| PC-510-100-003 - 2241400704 | PC II POWER BASE CHESTNUT | 5 | - | 3,100.00 | - | 3,100.00 | 900 | HEALTHY BACK EAST WH |
| PC-510-100-004 - 2241400905 | PC II POWER BASE WALNUT | 13 | - | 10,075.00 | - | 10,075.00 | 900 | HEALTHY BACK EAST WH |
| PC-PAD-700-010 - 2241400706 | PC II SOFWIDE PAD BLACK | 1 | - | 185.00 | - | 185.00 | 900 | HEALTHY BACK EAST WH |
| PC-PAD-700-021 - 2241400707 | PC II LEATHER PAD BLACK | 17 | - | 4,675.00 | - | 4,675.00 | 900 | HEALTHY BACK EAST WH |
| PC-PAD-700-022 - 2241400708 | PC II LEATHER PAD ESPRESSO | 7 | - | 1,925.00 | - | 1,925.00 | 900 | HEALTHY BACK EAST WH |
| PC-PAD-700-028 - 2241400714 | PC II PRM LTHR PAD ESPRESSO | 15 | - | 6,176.80 | - | 6,176.80 | 900 | HEALTHY BACK EAST WH |
| PC-PAD-700-029 - 2241400715 | PC II PRM LTHR PAD COGNAC | 1 | - | 410.80 | - | 410.80 | 900 | HEALTHY BACK EAST WH |
| PC-500-100-003 - 2241400717 | PC II SILHOUETTE BASE CHESTNUT | 3 | - | 2,296.20 | - | 2,296.20 | 900 | HEALTHY BACK EAST WH |
| PC-500-100-004 - 2241400718 | PC II SILHOUETTE BASE WALNUT | 12 | - | 9,300.00 | - | 9,300.00 | 900 | HEALTHY BACK EAST WH |
| PC-PAD-800-030 - 2241400719 | PC II SL SOFWIDE PAD BLACK | 1 | - | 185.00 | - | 185.00 | 900 | HEALTHY BACK EAST WH |
| PC-PAD-800-023 - 2241400722 | PC II SIL LTH PAD IVORY | 8 | - | 2,257.60 | - | 2,257.60 | 900 | HEALTHY BACK EAST WH |
| PC-PAD-800-025 - 2241400724 | PC II SIL LTH PAD SAND | 9 | - | 2,561.40 | - | 2,561.40 | 900 | HEALTHY BACK EAST WH |
| PC-PAD-800-028 - 2241400727 | PC II SIL PRM LTH PAD ESPRESSO | 8 | - | 3,308.40 | - | 3,308.40 | 900 | HEALTHY BACK EAST WH |
| PCK-720-100-002 - 2243530102 | HT PCK 720 - SADDLE | 16 | - | 7,097.50 | - | 7,097.50 | 900 | HEALTHY BACK EAST WH |
| HCP-1000LA-BR - 2250025003 | SOGNO DREAMWAVE DK BROWN CHAIR | 1 | - | 3,850.00 | - | 3,850.00 | 900 | HEALTHY BACK EAST WH |
| HCP-R1004-RED-BLACK - 2250025007 | YUME MASSAGE CHAIR RED/BLK | 1 | - | 2,600.00 | - | 2,600.00 | 900 | HEALTHY BACK EAST WH |
| LUMA MERONA SPLIT LEATHER GARN - 2250025411 | LUMA MERONA LEATHER GARNET | 1 | - | 1,110.00 | - | 1,110.00 | 900 | HEALTHY BACK EAST WH |
| DUKE ESPRESSO - 2250025500 | DUKE AMSTERDAM ESPRESSO | 1 | - | 725.00 | - | 725.00 | 900 | HEALTHY BACK EAST WH |
| LUMA LATTE - 2250025501 | LUMA BRESINE WEAVE LATTE | 1 | - | 870.00 | - | 870.00 | 900 | HEALTHY BACK EAST WH |
| LUMA MERONA SPLIT LEATHER BLAC - 2250025502 | LUMA MERONA LEATHER BLACK | 2 | - | 2,200.00 | - | 2,200.00 | 900 | HEALTHY BACK EAST WH |
| CONTROL WAND - 2250025503 | POSITIVE POSTURE CONTROL WAND | 19 | - | 741.00 | - | 741.00 | 900 | HEALTHY BACK EAST WH |
| 8381E - 2250025535 | DISCO DUKE AMSTERDAM BURGANDY | 2 | - | 1,350.00 | - | 1,350.00 | 900 | HEALTHY BACK EAST WH |
| LUMA COFFEE HEAD PILLOW ONLY - 2250025610 | LUMA COFFEE PILLOW ONLY | 1 | - | 49.00 | - | 49.00 | 900 | HEALTHY BACK EAST WH |
| PR-127-UCB - 2270009127 | HB ASCENT COFFEE BEAN BRISA | 16 | - | 24,848.00 | - | 24,848.00 | 900 | HEALTHY BACK EAST WH |

Healthy Back Summary Inventory Listing

| Product | Description | 03/27 On Hand | 03/27 As Is | Inventory Value | As Is Value | Landed Value | Warehouse | Description |
|---|---|---|---|---|---|---|---|---|
| PB-127-FHA - 2270001128 | HB ASCENT HAZLENUT FABRIC | 11 | - | 7,249.00 | - | 7,249.00 | 900 | HEALTHY BACK EAST WH |
| PB-127-FHA-HV2000 - 2270001133 | HB ASCENT HAZLENUT HT & MSSG | 1 | - | 959.00 | - | 959.00 | 900 | HEALTHY BACK EAST WH |
| PC-ST-400-003 - 2281400008 | DISCO ST PC 1# MEANER TABLE DWA | 1 | - | 100.00 | - | 100.00 | 900 | HEALTHY BACK EAST WH |
| PC-000-405-028 - 2281400013 | DISCO HT PC BACK COVER LTH ESP | 2 | - | 80.00 | - | 80.00 | 900 | HEALTHY BACK EAST WH |
| PC+000-405-035 - 2281400222 | HT PC BACK COVER LTH RED | 2 | - | 80.00 | - | 80.00 | 900 | HEALTHY BACK EAST WH |
| PC-100-400-007 - 2281400300 | HT PC LEG EXT GREEN | 1 | - | 60.00 | - | 60.00 | 900 | HEALTHY BACK EAST WH |
| PC-000-401-003 - 2289900003 | DISCO HT PC MEMORY FOAM KIT | - | 1 | - | 100.00 | 100.00 | 900 | HEALTHY BACK EAST WH |
| PC-000-401-010 - 2289900009 | PC 2 41.0/510 MEM FOAM+ KIT | 2 | - | 280.00 | - | 280.00 | 900 | HEALTHY BACK EAST WH |
| PC-000-401-011 - 2289900010 | PC 2 500 MEM FOAM+ KIT | 2 | - | 280.00 | - | 280.00 | 900 | HEALTHY BACK EAST WH |
| ES67J0A210B - 2293000011 | HM EAMES OTTOMAN ONLY WLNT/BLK | 1 | - | 730.08 | - | 730.06 | 900 | HEALTHY BACK EAST WH |
| ZG551 - 2551000001 | HB ZG APEX 2.0 BASE | 1 | - | 300.00 | - | 300.00 | 900 | HEALTHY BACK EAST WH |
| ZG551 HEALTHYBACK PAD SET - 2551000002 | HB ZG APEX 2.0 PAD SET | 1 | - | 135.00 | - | 135.00 | 900 | HEALTHY BACK EAST WH |
| SV400-30 BL - 2551000005 | SVAGO LUSSO PRM LTH IVORY/BLK | 2 | 1 | 2,249.36 | 1,115.36 | 3,364.72 | 900 | HEALTHY BACK EAST WH |
| SV400-29-BL - 2551000006 | SVAGO LUSSO PREM LTH BLK/BLK | 34 | - | 37,922.24 | - | 37,922.24 | 900 | HEALTHY BACK EAST WH |
| SV-401-30 - 2551000007 | SVAGO ZG CHAIR - BONDED IVORY | 14 | - | 10,452.44 | - | 10,452.44 | 900 | HEALTHY BACK EAST WH |
| SV-401-29 - 2551000008 | SVAGO ZG CHAIR - BONDED BLACK | 43 | - | 32,103.93 | - | 32,103.93 | 900 | HEALTHY BACK EAST WH |
| HB MEM FOAM PILLOW - IVORY - 2551000009 | DISCO HB SVAGO MEM FM PIL IVRY | 1 | - | 20.00 | - | 20.00 | 900 | HEALTHY BACK EAST WH |
| SV-401-89 - 2551000013 | SVAGO ZG CHAIR - BOND CHOCOLAT | 1 | - | 770.00 | - | 770.00 | 900 | HEALTHY BACK EAST WH |
| MEM FOAM PILLOW BONDED BROWN - 2551000020 | DISCO SVAGO MEM FM FLW BROWN | 4 | - | 80.00 | - | 80.00 | 900 | HEALTHY BACK EAST WH |
| MEM FOAM PILLOW BONDED BURGUND - 2551000021 | DISCO SVAGO MEM FM FLW BURGNDY | 3 | - | 60.00 | - | 60.00 | 900 | HEALTHY BACK EAST WH |
| SV410-30-BL - 2551000031 | SVAGO BENESSERE IVORY/BLACK | 5 | - | 6,512.00 | - | 6,512.00 | 900 | HEALTHY BACK EAST WH |
| SV410-29-BL - 2551000032 | SVAGO BENESSERE BLACK/BLACK | 4 | - | 5,209.60 | - | 5,209.60 | 900 | HEALTHY BACK EAST WH |
| SV410-30-DW - 2551000034 | SVAGO BENESSERE IVORY/WALNUT | 1 | - | 1,302.40 | - | 1,302.40 | 900 | HEALTHY BACK EAST WH |
| SV410-89-DW - 2551000036 | SVAGO BENE SSERE CHOC/WALNUT | 1 | - | 1,330.00 | - | 1,330.00 | 900 | HEALTHY BACK EAST WH |
| SV410-29-HN - 2551000038 | SVAGO BENESSERE BLACK/HONEY | 8 | - | 10,419.20 | - | 10,419.20 | 900 | HEALTHY BACK EAST WH |
| SV410-89-HN - 2551000039 | SVAGO BENESSERE CHOC/HONEY | 2 | - | 2,604.80 | - | 2,604.80 | 900 | HEALTHY BACK EAST WH |
| SV400-89-DW - 2551100023 | SVAGO LUSSO LTH CHOCOLA/WALNUT | 5 | - | 5,651.36 | - | 5,651.36 | 900 | HEALTHY BACK EAST WH |
| EC-618BR5-90 GRAPHITE - 2660000002 | HB RESTORE CHAIR GRAPHITE | - | 1 | - | 1,383.45 | 1,383.45 | 900 | HEALTHY BACK EAST WH |
| EC-618HB CHOCOLATE - 2660000003 | HB RESTORE MASSAGE CHAIR -CHOC | 50 | - | 82,532.50 | - | 82,532.50 | 900 | HEALTHY BACK EAST WH |
| EC-618BR5-90 BLACK - 2660000022 | HB RESTORE MSSGE CHR TRUE BLK | 27 | 1 | 48,625.45 | 1,800.95 | 50,426.60 | 900 | HEALTHY BACK EAST WH |
| 700097339-1050 - 3219010000 | IQ 180 LUX FIRM MATT 60X80 | - | 1 | - | 612.50 | 612.50 | 900 | HEALTHY BACK EAST WH |
| 700097340-1060 - 3219010001 | IQ 180 PLUSH MATT 76X80 | - | 1 | - | 1,505.00 | 1,505.00 | 900 | HEALTHY BACK EAST WH |
| 700097340-1020 - 3219010003 | IQ 190 PLUSH MATT 38X80 | 2 | - | 2,032.00 | - | 2,032.00 | 900 | HEALTHY BACK EAST WH |
| 700500010-5020 - 3220010006 | IQ HIGH FOUNDATION 38X80 | 5 | - | 467.00 | - | 467.00 | 900 | HEALTHY BACK EAST WH |
| 700056400-7550 (SILVER) - 3220010010 | IQ ADJUSTABLE BASE 60X80 | 3 | - | 2,538.00 | - | 2,538.00 | 900 | HEALTHY BACK EAST WH |
| 700056400-7520 (SILVER) - 3220010011 | IQ ADJUSTABLE BASE 38X80 | 2 | - | 1,542.00 | - | 1,542.00 | 900 | HEALTHY BACK EAST WH |
| 700056400-7571 (SILVER) - 3220010019 | IQ ADJULATABLE BASE 36X84WKCONLY | - | 2 | - | 1,700.00 | 1,700.00 | 900 | HEALTHY BACK EAST WH |
| 4AK532 - 3310038398 | HB SLEEP SYSTEM BASE 38X80 | 3 | - | 1,689.12 | - | 1,689.12 | 900 | HEALTHY BACK EAST WH |
| 4AK534 - 3310038399 | HB SLEEP SYSTEM BASE 60X80 | 6 | 3 | 3,764.64 | 1,882.32 | 5,646.96 | 900 | HEALTHY BACK EAST WH |
| 4B2100 - 3310038402 | HB SLEEP SYSTEM 3" LEG SET | 6 | - | 98.70 | - | 98.70 | 900 | HEALTHY BACK EAST WH |
| 4B3402 - 3310038406 | HB SLEEP SYSTEM 5" ADJ LEG EXT | 4 | - | 103.20 | - | 103.20 | 900 | HEALTHY BACK EAST WH |
| 4B0607 - 3310038409 | WIRED HAND CONTROL AC MTR CABL | 1 | 1 | 32.10 | 32.10 | 64.20 | 900 | HEALTHY BACK EAST WH |
| 4B1833 - 3310038412 | HB SLEEP SYSTEM 4" LEG SET | 2 | - | 32.00 | - | 32.00 | 900 | HEALTHY BACK EAST WH |
| 4B0107 - 3310038414 | HB SLEEP SYSTEM PUSHIN CASTERS | 3 | - | 27.90 | - | 27.90 | 900 | HEALTHY BACK EAST WH |
| 4B3644 - 3310038415 | HB SLEEP SYSTEM LEG/CASTER SET | 9 | - | 183.60 | - | 183.60 | 900 | HEALTHY BACK EAST WH |
| 17505546 - 3310041419 | T3 SLEEP SYSTEM BASE REMOTE | 10 | - | 295.00 | - | 295.00 | 900 | HEALTHY BACK EAST WH |
| 4AK326 - 3310038480 | HB WIR SLEEP SYSTEM BASE 30X80 | 1 | - | 506.00 | - | 506.00 | 900 | HEALTHY BACK EAST WH |
| 4AH974 - 3310038482 | HB WIR SLEEP SYSTEM BASE 38X74 | 1 | - | 455.40 | - | 455.40 | 900 | HEALTHY BACK EAST WH |
| 4AH568 - 3310038483 | HB WIR SLEEP SYSTEM BASE 36X80 | - | 2 | - | 736.00 | 736.00 | 900 | HEALTHY BACK EAST WH |
| 4AK709 - 3310038488 | HB PLVN TILT SLEEP BASE 38X80 | 4 | - | 2,796.80 | - | 2,796.80 | 900 | HEALTHY BACK EAST WH |
| 4AK538 - 3310038494 | HB SLEEP SYSTEM BASE 36X84 | 4 | - | 2,252.16 | - | 2,252.16 | 900 | HEALTHY BACK EAST WH |
| 4AK537 - 3310038495 | HB SLEEP SYSTEM BASE 30X80 | 2 | 1 | 1,326.08 | 563.04 | 1,689.12 | 900 | HEALTHY BACK EAST WH |
| 4AK536 - 3310038496 | HB SLEEP SYSTEM BASE 54X74 | - | 1 | - | 618.24 | 618.24 | 900 | HEALTHY BACK EAST WH |
| 4AK533 - 3310038497 | HB SLEEP SYSTEM BASE 54X80 | 1 | - | 618.24 | - | 618.24 | 900 | HEALTHY BACK EAST WH |
| 4AP110 - 3310038501 | HB MOMENTUM BASE DOLPHIN 60X80 | 1 | - | 726.80 | - | 726.80 | 900 | HEALTHY BACK EAST WH |
| 4AP103 - 3310038504 | HB MOMENTUM BASE CHOC 38X80 | 2 | - | 1,352.40 | - | 1,352.40 | 900 | HEALTHY BACK EAST WH |
| 4AP100 - 3310038506 | HB MOMENTUM BASE BKW 1GR 38X80 | 2 | - | 1,352.40 | - | 1,352.40 | 900 | HEALTHY BACK EAST WH |
| 4AP108 - 3310038512 | HB MOMENTUM BASE IVORY 36X84 | 2 | - | 1,352.40 | - | 1,352.40 | 900 | HEALTHY BACK EAST WH |
| B72140 - 3310038611 | MOMENTUM HEADBOARD KG/CKG | 1 | - | 215.00 | - | 215.00 | 900 | HEALTHY BACK EAST WH |
| 486600 - 3310019502 | SLEEP SYSTEM 2" LEGS W/CAST | 1 | - | 23.00 | - | 23.00 | 900 | HEALTHY BACK EAST WH |
| 486600 - 3310019519 | SLEEP SYSTEM 9" LEG SET | 1 | - | 20.00 | - | 20.00 | 900 | HEALTHY BACK EAST WH |
| 10235170 - 3310235170 | TP CLOUD MATTRESS 76X80 | 2 | - | 1,840.00 | - | 1,840.00 | 900 | HEALTHY BACK EAST WH |
| 15440021 - 3310235191 | TP CLOUD SOFT & LOFTY QN | 61 | - | 2,592.50 | - | 2,592.50 | 900 | HEALTHY BACK EAST WH |
| 15440021 - 3310235193 | TP CLOUD SOFT & CONFORMING QN | 21 | - | 1,297.80 | - | 1,297.80 | 900 | HEALTHY BACK EAST WH |
| 15440321 - 3310235195 | CLOUD BREEZE DUAL COOLING QN | 3 | - | 238.80 | - | 238.80 | 900 | HEALTHY BACK EAST WH |
| 10240130 - 3310240130 | DISCO TP CLOUD SUP MATT 53X74 | - | 1 | - | 922.00 | 922.00 | 900 | HEALTHY BACK EAST WH |
| 10240180 - 3310240160 | DISCO TP CLOUD SUP MATT 72X84 | 1 | - | 1,305.00 | - | 1,305.00 | 900 | HEALTHY BACK EAST WH |
| 10103150 - 3310240250 | TP CLOUD SUP BREEZE MATT 60X80 | 1 | - | 3,440.00 | - | 3,440.00 | 900 | HEALTHY BACK EAST WH |
| 10103170 - 3310240270 | TP CLOUD SUP BREEZE MATT 76X80 | 6 | 1 | 9,990.00 | 1,665.00 | 11,655.00 | 900 | HEALTHY BACK EAST WH |
| 10101120 - 3310240320 | TP WEIGHTLESS SELECT MAT 38X80 | 2 | - | 1,012.00 | - | 1,012.00 | 900 | HEALTHY BACK EAST WH |
| 10101150 - 3310240350 | TP WEIGHTLESS SELECT MAT 60X80 | 2 | - | 1,472.00 | - | 1,472.00 | 900 | HEALTHY BACK EAST WH |
| 10101150 - 3310240351 | TP WEIGHTLESS SEL 60X80 COVER | 1 | - | 206.00 | - | 206.00 | 900 | HEALTHY BACK EAST WH |
| 10102110 - 3310240410 | TP WEIGHTLESS SUP MATT 38X74 | 1 | - | 855.00 | - | 855.00 | 900 | HEALTHY BACK EAST WH |
| 10102150 - 3310240450 | TP WEIGHTLESS SUP MATT 60X80 | 1 | - | 1,080.00 | - | 1,080.00 | 900 | HEALTHY BACK EAST WH |
| 10102180 - 3310240480 | TP WEIGHTLESS SUP MATT 72X84 | 1 | - | 1,305.00 | - | 1,305.00 | 900 | HEALTHY BACK EAST WH |
| 10102190 - 3310240490 | TP WEIGHTLESS SUP MATT 36X84 | 1 | - | 877.00 | - | 877.00 | 900 | HEALTHY BACK EAST WH |
| 10250150 - 3310247150 | DISCO TP CONT SEL MATT 60X80 | 1 | - | 943.00 | - | 943.00 | 900 | HEALTHY BACK EAST WH |
| 10250190 - 3310248190 | DISCO TP CONT SEL MATT 36X84 | 1 | - | 1,057.00 | - | 1,057.00 | 900 | HEALTHY BACK EAST WH |
| 10220150 - 3311035011 | TP ALLURA MATT 60X80 | 6 | - | 11,612.00 | - | 11,612.00 | 900 | HEALTHY BACK EAST WH |
| 10220170 - 3311035012 | TP ALLURA MATT 76X80 | 5 | - | 10,800.00 | - | 10,800.00 | 900 | HEALTHY BACK EAST WH |
| HB BLISS-XX 001 - 3330000100 | HB BLISS STD FOUNDATION 38X80 | - | 5 | - | 400.00 | 400.00 | 900 | HEALTHY BACK EAST WH |
| FOUN-55-001 - 3330000400 | HB BLISS STD FOUNDATION 50X80 | 1 | - | 110.00 | - | 110.00 | 900 | HEALTHY BACK EAST WH |
| 10112150 - 3332221201 | TP CHOICE LUXE 60X80 | 2 | - | 3,330.00 | - | 3,330.00 | 900 | HEALTHY BACK EAST WH |
| 10108170 - 3332221212 | TP CLOUD ALLURA 76X80 | 1 | - | 2,160.00 | - | 2,160.00 | 900 | HEALTHY BACK EAST WH |
| 10109170 - 3332221217 | TP CLOUD LUXE BREEZE 76X80 | 2 | - | 4,680.00 | - | 4,680.00 | 900 | HEALTHY BACK EAST WH |
| 25565360 - 3332221220 | TP BROWN OA ERGO PREMIER 30X80 | 2 | - | 1,898.00 | - | 1,898.00 | 900 | HEALTHY BACK EAST WH |
| 25565320 - 3332221222 | TP BROWN OA ERGO PREMIER 38X80 | 2 | 1 | 1,898.00 | 824.00 | 2,722.00 | 900 | HEALTHY BACK EAST WH |
| 25565350 - 3332221224 | TP BROWN OA ERGO PREMIER 60X80 | 1 | - | 999.00 | - | 999.00 | 900 | HEALTHY BACK EAST WH |
| 25565390 - 3332221225 | TP BROWN OA ERGO PREMIER 36X84 | 1 | - | 824.00 | - | 824.00 | 900 | HEALTHY BACK EAST WH |
| 45575185 - 3332222000 | TP HEADBOARD BRCKT | 15 | - | 270.00 | - | 270.00 | 900 | HEALTHY BACK EAST WH |
| 45575186 - 3332222001 | TP PREMIER CASTER SET | 6 | - | 132.00 | - | 132.00 | 900 | HEALTHY BACK EAST WH |
| 45575187 - 3332222003 | TP PREMIER 6.5" LEG SET | 5 | - | 162.50 | - | 162.50 | 900 | HEALTHY BACK EAST WH |
| 45575387 - 3332222004 | TP PREMIER 4.5" LEG SET | 13 | - | 422.50 | - | 422.50 | 900 | HEALTHY BACK EAST WH |
| 10245220 - 3332222320 | NEW TP CLOUD LUXE MATT 38X80 | 1 | 1 | 1,440.00 | 1,440.00 | 2,880.00 | 900 | HEALTHY BACK EAST WH |
| 10245250 - 3332222323 | NEW TP CLOUD LUXE MATT 60X80 | 3 | 1 | 4,995.00 | 1,665.00 | 6,660.00 | 900 | HEALTHY BACK EAST WH |
| 10245270 - 3332222322 | NEW TP CLOUD LUXE MATT 76X80 | 4 | - | 7,560.00 | - | 7,560.00 | 900 | HEALTHY BACK EAST WH |
| 10258120 - 3332222325 | TP RHAPSODY LUXE MATT 38X80 | 9 | 2 | 11,765.00 | 2,610.00 | 14,355.00 | 900 | HEALTHY BACK EAST WH |
| 10258350 - 3332222326 | TP RHAPSODY LUXE MATT 60X80 | 17 | 1 | 25,993.00 | 1,529.00 | 27,522.00 | 900 | HEALTHY BACK EAST WH |
| 25287320 - 3332222330 | TEMPUR UP ADJUST FOUND 38X80 | 2 | - | 700.00 | - | 700.00 | 900 | HEALTHY BACK EAST WH |
| 10257130 - 3332222337 | TP CONTOUR ELITE MATT 53X74 | - | 1 | - | 1,147.00 | 1,147.00 | 900 | HEALTHY BACK EAST WH |

Healthy Back Summary Inventory Listing

| Product | Description | 03/27 On Hand | 03/27 As Is | Inventory Value | As Is Value | Landed Value | Warehouse | Description |
|---|---|---|---|---|---|---|---|---|
| 10257170 - 3332222339 | TP CONTOUR ELITE MATT 76X80 | 2 | - | 2,880.00 | - | 2,880.00 | 900 | HEALTHY BACK EAST WH |
| 10240220 - 3332222343 | NEW TP CLOUD SUP MATT 38X80 | 3 | 1 | 2,565.00 | 855.00 | 3,420.00 | 900 | HEALTHY BACK EAST WH |
| 10240250 - 3332222345 | NEW TP CLOUD SUP MATT 60X80 | 3 | 1 | 1,080.00 | 1,080.00 | 2,160.00 | 900 | HEALTHY BACK EAST WH |
| 10240280 - 3332222347 | NEW TP CLOUD SUP MATT 72X84 | 2 | - | 2,610.00 | - | 2,610.00 | 900 | HEALTHY BACK EAST WH |
| 10256150 - 3332222352 | TP CONTOUR SUP MATT 60X80 | 7 | 1 | 6,727.00 | 961.00 | 7,688.00 | 900 | HEALTHY BACK EAST WH |
| 10256170 - 3332222353 | TP CONTOUR SUP MATT 76X80 | 10 | 1 | 11,900.00 | 1,190.00 | 13,090.00 | 900 | HEALTHY BACK EAST WH |
| 10256180 - 3332222354 | TP CONTOUR SUP MATT 72X84 | 1 | - | 1,190.00 | - | 1,190.00 | 900 | HEALTHY BACK EAST WH |
| 10237170 - 3332222360 | TP CLOUD PRIMA MATT 76X80 | 1 | - | 1,012.00 | - | 1,012.00 | 900 | HEALTHY BACK EAST WH |
| 20510120 - 3332222364 | TP GREY HIGH PROF FOUND 30X80 | 3 | 1 | 360.00 | 120.00 | 480.00 | 900 | HEALTHY BACK EAST WH |
| 20510130 - 3332222365 | TP GREY HIGH PROF FOUND 53X74 | - | - | - | 286.00 | 286.00 | 900 | HEALTHY BACK EAST WH |
| 20510150 - 3332222366 | TP GREY HIGH PROF FOUND 60X80 | 1 | 2 | 150.00 | 262.00 | 412.00 | 900 | HEALTHY BACK EAST WH |
| 20510160 - 3332222367 | TP GREY HIGH PROF FOUND 30X80 | 11 | 1 | 1,320.00 | 120.00 | 1,440.00 | 900 | HEALTHY BACK EAST WH |
| 20510190 - 3332222368 | TP GREY HIGH PROF FOUND 34X63 | - | - | 192.00 | - | 192.00 | 900 | HEALTHY BACK EAST WH |
| 21510120 - 3332222369 | TP GREY LOW PROF FOUND 30X80 | 1 | - | 120.00 | - | 120.00 | 900 | HEALTHY BACK EAST WH |
| 21510130 - 3332222370 | TP GREY LOW PROF FOUND 53X74 | 1 | - | 144.00 | - | 144.00 | 900 | HEALTHY BACK EAST WH |
| 21510150 - 3332222373 | TP GREY LOW PROF FOUND 60X80 | 7 | - | 917.00 | - | 917.00 | 900 | HEALTHY BACK EAST WH |
| 22510110 - 3332222374 | TP GREY ULTRA LOW PROF 38X74 | 2 | - | 144.00 | - | 144.00 | 900 | HEALTHY BACK EAST WH |
| 22510120 - 3332222375 | TP GREY ULTRA LOW PROF 38X80 | 4 | - | 288.00 | - | 288.00 | 900 | HEALTHY BACK EAST WH |
| 22510150 - 3332222377 | TP GREY ULTRA LOW PROF 60X80 | 4 | - | 384.00 | - | 384.00 | 900 | HEALTHY BACK EAST WH |
| 25565220 - 3332222340 | TP GREY PREMIER BASE 38X80 | - | 2 | - | 1,898.00 | 1,898.00 | 900 | HEALTHY BACK EAST WH |
| 25565230 - 3332222381 | TP GREY PREMIER BASE 53X74 | 1 | - | 799.00 | - | 799.00 | 900 | HEALTHY BACK EAST WH |
| 25565250 - 3332222382 | TP GREY PREMIER BASE 60X80 | 11 | - | 10,789.00 | - | 10,789.00 | 900 | HEALTHY BACK EAST WH |
| 25565260 - 3332222383 | TP GREY PREMIER BASE 30X80 | 2 | - | 1,898.00 | - | 1,898.00 | 900 | HEALTHY BACK EAST WH |
| 25565290 - 3332222384 | TP GREY PREMIER BASE 36X84 | 4 | - | 3,796.00 | - | 3,796.00 | 900 | HEALTHY BACK EAST WH |
| 25289120 - 3332222386 | TP GREY ERGO PLUS 38X80 | 4 | 3 | 2,796.00 | 1,997.00 | 4,793.00 | 900 | HEALTHY BACK EAST WH |
| 10236120 - 3332222430 | TP CLOUD ELITE MATT 38X80 | 2 | - | 2,250.00 | - | 2,250.00 | 900 | HEALTHY BACK EAST WH |
| 10236130 - 3332222431 | TP CLOUD ELITE MATT 53X74 | 1 | 1 | 1,282.00 | 1,282.00 | 2,564.00 | 900 | HEALTHY BACK EAST WH |
| 10236150 - 3332222432 | TP CLOUD ELITE MATT 60X80 | 2 | 1 | 2,067.25 | 1,349.00 | 3,356.25 | 900 | HEALTHY BACK EAST WH |
| 10236170 - 3332222433 | TP CLOUD ELITE MATT 76X80 | 4 | - | 6,300.00 | - | 6,300.00 | 900 | HEALTHY BACK EAST WH |
| 25289110 - 3332222440 | TEMPUR ERGO PLUS 38X74 | 2 | - | 1,298.00 | - | 1,298.00 | 900 | HEALTHY BACK EAST WH |
| 25289120 - 3332222441 | TEMPUR ERGO PLUS 38X80 | 2 | - | 1,398.00 | - | 1,398.00 | 900 | HEALTHY BACK EAST WH |
| 25289150 - 3332222443 | TEMPUR ERGO PLUS 60X80 | - | 1 | - | 699.00 | 699.00 | 900 | HEALTHY BACK EAST WH |
| 10116320 - 3337450008 | TP FLEX SUPREME 38X80 | 4 | - | 3,780.00 | - | 3,780.00 | 900 | HEALTHY BACK EAST WH |
| 10116350 - 3337450010 | TP FLEX SUPREME 60X80 | 8 | - | 7,605.00 | - | 7,605.00 | 900 | HEALTHY BACK EAST WH |
| 10116370 - 3337450011 | TP FLEX SUPREME 76X80 | 2 | - | 2,790.00 | - | 2,790.00 | 900 | HEALTHY BACK EAST WH |
| 10137120 - 3337450014 | TP FLEX ELITE 38X80 | 4 | - | 4,860.00 | - | 4,860.00 | 900 | HEALTHY BACK EAST WH |
| 10137350 - 3337450016 | TP FLEX ELITE 60X80 | 11 | - | 12,600.00 | - | 12,600.00 | 900 | HEALTHY BACK EAST WH |
| 10137170 - 3337450017 | TP FLEX ELITE 76X80 | 2 | - | 3,330.00 | - | 3,330.00 | 900 | HEALTHY BACK EAST WH |
| 483253 - 3339009911 | HB SLEEP SYSTEM ANCHOR KIT | 2 | - | 34.00 | - | 34.00 | 900 | HEALTHY BACK EAST WH |
| 41054060 - 3341006004 | HB NATURETEK FM 76X80 MATT-DIS | - | 1 | - | 680.00 | 680.00 | 900 | HEALTHY BACK EAST WH |
| 10275120 - 3341101298 | TP SIMPLICITY MED 38X80 | 1 | - | 368.00 | - | 368.00 | 900 | HEALTHY BACK EAST WH |
| 10104120 - 3341102301 | TP RHAPSODY BREEZE MATT 38X80 | 4 | - | 4,320.00 | - | 4,320.00 | 900 | HEALTHY BACK EAST WH |
| 10104150 - 3341105202 | TP RHAPSODY BREEZE MATT 60X80 | 2 | 1 | 3,330.00 | 1,665.00 | 4,995.00 | 900 | HEALTHY BACK EAST WH |
| 10104170 - 3341106203 | TP RHAPSODY BREEZE MATT 76X80 | 13 | - | 24,570.00 | - | 24,570.00 | 900 | HEALTHY BACK EAST WH |
| 490417 - 3342500013 | DISCO JB8L SWING KIT | 1 | - | 7.45 | - | 7.45 | 900 | HEALTHY BACK EAST WH |
| 481954 - 3342508369 | LEGIT SCREW-IN LONG C5TR SET | 2 | - | 32.40 | - | 32.60 | 900 | HEALTHY BACK EAST WH |
| 45555173 - 3345655171 | TP ERGO 8" LEG W/CASTERS | 6 | - | 240.00 | - | 240.00 | 900 | HEALTHY BACK EAST WH |
| MHBCPE-3X-001 - 3350000120 | HB BLISS PEACE CLS MATT 38X80 | 1 | - | 525.00 | - | 525.00 | 900 | HEALTHY BACK EAST WH |
| PEACE SPLIT QUEEN CUSTOM 30X80 - 3350000140 | HB BLISS PEACE CLS MATT 30X80 | 1 | - | 495.00 | - | 495.00 | 900 | HEALTHY BACK EAST WH |
| MHBCPE-50-001 - 3350000150 | HB BLISS PEACE CLS MATT 60X80 | - | 1 | - | 700.00 | 700.00 | 900 | HEALTHY BACK EAST WH |
| MHBCPE-66-001 - 3350000170 | HB BLISS PEACE CLS MATT 76X80 | - | 1 | - | 1,050.00 | 1,050.00 | 900 | HEALTHY BACK EAST WH |
| MHBCSE-33-017 - 3350000210 | HB BLISS SERNTY CLS MATT 38X74 | - | 1 | 555.00 | - | 555.00 | 900 | HEALTHY BACK EAST WH |
| MHBCSE-46-017 - 3350000230 | HB BLISS SERNTY CLS MATT 53X74 | - | 1 | - | 730.00 | 730.00 | 900 | HEALTHY BACK EAST WH |
| MHBCSE-50-017 - 3350000250 | HB BLISS SERNTY CLS MATT 60X80 | - | 1 | - | 810.00 | 810.00 | 900 | HEALTHY BACK EAST WH |
| MHBCSE-66-017 - 3350000270 | HB BLISS SERNTY CLS MATT 76X80 | - | 1 | - | 1,050.00 | 1,050.00 | 900 | HEALTHY BACK EAST WH |
| MHBCNA-38-016 - 3350000350 | HB BLISS ESSENCE 38X80 | 2 | 3 | 1,240.00 | 1,920.00 | 3,200.00 | 900 | HEALTHY BACK EAST WH |
| MHBCNA-50-016 - 3350000350 | HB BLISS ESSENCE 60X80 | 3 | 2 | 2,970.00 | 1,980.00 | 4,950.00 | 900 | HEALTHY BACK EAST WH |
| MHBCNA-66-016 - 3350000370 | HB BLISS ESSENCE 76X80 | - | 2 | - | 2,480.00 | 2,480.00 | 900 | HEALTHY BACK EAST WH |
| MHBCNA-60-016 - 3350000380 | HB BLISS ESSENCE 72X84 | 1 | - | 1,240.00 | - | 1,240.00 | 900 | HEALTHY BACK EAST WH |
| MHBCBE-3X-018 - 3350000420 | HB BLISS ELEGANCE 38X80 | - | 3 | - | 2,310.00 | 2,310.00 | 900 | HEALTHY BACK EAST WH |
| MHBCBE-46-018 - 3350000430 | HB BLISS ELEGANCE 53X74 | - | 1 | - | 1,085.00 | 1,085.00 | 900 | HEALTHY BACK EAST WH |
| MHBCBE-50-018 - 3350000450 | HB BLISS ELEGANCE 60X80 | - | 1 | - | 1,145.00 | 1,145.00 | 900 | HEALTHY BACK EAST WH |
| MHBCBE-66-018 - 3350000470 | HB BLISS ELEGANCE 76X80 | - | 2 | - | 2,870.00 | 2,870.00 | 900 | HEALTHY BACK EAST WH |
| MHBCWB-66-014 - 3350000570 | HB BLISS PRSTNE CLS MATT 76X80 | - | 1 | - | 1,525.00 | 1,525.00 | 900 | HEALTHY BACK EAST WH |
| ESTASI 76X80 - 3350002768 | DISCO TECHN ESTASI 76X80 | - | 1 | - | 1,950.00 | 1,950.00 | 900 | HEALTHY BACK EAST WH |
| PIACERE 38X80 - 3350003388 | DISCO TECHN PIACERE 38X80 | - | 2 | - | 2,300.00 | 2,300.00 | 900 | HEALTHY BACK EAST WH |
| PIACERE 60X80 - 3350003606 | DISCO TECHN PIACERE 60X80 | - | 2 | - | 2,450.00 | 2,450.00 | 900 | HEALTHY BACK EAST WH |
| PIACERE 76X80 - 3350001768 | DISCO TECHN PIACERE 76X80 | - | 1 | - | 1,425.00 | 1,425.00 | 900 | HEALTHY BACK EAST WH |
| ESTASI= 38X80 - 3350004388 | TECHN ESTASI- 38X80 | - | 3 | - | 3,825.00 | 3,825.00 | 900 | HEALTHY BACK EAST WH |
| ESTASI= 60X80 - 3350004608 | TECHN ESTASI= 60X80 | - | 1 | - | 1,650.00 | 1,650.00 | 900 | HEALTHY BACK EAST WH |
| TECHN ESTASI= 76X80 - 3350004768 | TECHN ESTASI= 76X80 | - | 9 | - | 17,370.00 | 17,370.00 | 900 | HEALTHY BACK EAST WH |
| ARMONIA 38X80 - 3250005388 | TECHN ARMONIA 38X80 | 2 | 9 | 2,300.00 | 10,350.00 | 12,650.00 | 900 | HEALTHY BACK EAST WH |
| ARMONIA 60X80 - 3250005608 | TECHN ARMONIA 60X80 | 2 | 1 | 2,960.00 | 1,480.00 | 4,440.00 | 900 | HEALTHY BACK EAST WH |
| ARMONIA 72X84 - 3250005726 | TECHN ARMONIA 72X84 | 1 | - | 1,775.00 | - | 1,275.00 | 900 | HEALTHY BACK EAST WH |
| ARMONIA 76X80 - 3250005768 | TECHN ARMONIA 76X80 | - | 7 | - | 12,075.00 | 12,075.00 | 900 | HEALTHY BACK EAST WH |
| 529253 TWIN LONG - 3351000005 | HB BACKTEX P5 MATT 38X80 | - | 2 | - | 1,784.00 | 1,784.00 | 900 | HEALTHY BACK EAST WH |
| 529153 queen - 3351005002 | DISCO HB BACKTEX P2 MATT 60X80 | - | 1 | - | 824.00 | 824.00 | 900 | HEALTHY BACK EAST WH |
| 411035-1130 - 3355100001 | HB SLEEP SYSTEM MATT 10" 38X74 | 4 | - | 562.60 | - | 562.60 | 900 | HEALTHY BACK EAST WH |
| 411035-1120 - 3355100002 | HB SLEEP SYSTEM MATT 10" 38X80 | 2 | - | 397.70 | - | 397.70 | 900 | HEALTHY BACK EAST WH |
| 411035-1130 - 3355100004 | HB SLEEP SYSTEM MATT 10" 54X74 | 2 | - | 378.30 | - | 378.30 | 900 | HEALTHY BACK EAST WH |
| 411035-1150 - 3355100005 | HB SLEEP SYSTEM MATT 10" 60X80 | 29 | - | 6,610.55 | - | 6,610.55 | 900 | HEALTHY BACK EAST WH |
| 411035-1160 - 3355100007 | HB SLEEP SYSTEM MATT 10" 76X80 | 3 | - | 829.35 | - | 829.35 | 900 | HEALTHY BACK EAST WH |
| 430700-1020 - 3355100301 | HB EMBRACE ENERGY 38X80 | 19 | - | 3,306.00 | - | 3,306.00 | 900 | HEALTHY BACK EAST WH |
| 430700-1130 - 3355100302 | HB EMBRACE ENERGY 54X74 | 3 | - | 3,033.66 | - | 3,033.66 | 900 | HEALTHY BACK EAST WH |
| 430700-1040 - 3355100303 | HB EMBRACE ENERGY 54X80 | 2 | - | 432.00 | - | 432.00 | 900 | HEALTHY BACK EAST WH |
| 430700-1050 - 3355100304 | HB EMBRACE ENERGY 60X80 | 19 | 2 | 6,705.01 | 586.02 | 7,291.03 | 900 | HEALTHY BACK EAST WH |
| 430700-1060 - 3355100305 | HB EMBRACE ENERGY 76X80 | 6 | 1 | 2,469.92 | 357.58 | 2,827.50 | 900 | HEALTHY BACK EAST WH |
| 410710-1110 - 3355100307 | HB EMBRACE COMFORT 38X74 | 4 | - | 894.93 | - | 894.93 | 900 | HEALTHY BACK EAST WH |
| 410710-1020 - 3355100308 | HB EMBRACE COMFORT 38X80 | 14 | 3 | 2,940.00 | 998.79 | 3,938.79 | 900 | HEALTHY BACK EAST WH |
| 410710-1130 - 3355100309 | HB EMBRACE COMFORT 54X74 | 2 | 2 | 480.00 | 611.26 | 1,091.26 | 900 | HEALTHY BACK EAST WH |
| 410710-1040 - 3355100310 | HB EMBRACE COMFORT 54X80 | 1 | - | 254.00 | - | 254.00 | 900 | HEALTHY BACK EAST WH |
| 410710-1150 - 3355100311 | HB EMBRACE COMFORT 60X80 | 36 | - | 9,788.76 | - | 9,788.76 | 900 | HEALTHY BACK EAST WH |
| 410710-1160 - 3355100312 | HB EMBRACE COMFORT 76X80 | - | 6 | - | 2,900.10 | 2,900.10 | 900 | HEALTHY BACK EAST WH |
| 410270-1020 - 3355100315 | HB EMBRACE RELAXATION 38X80 | 1 | - | 410.93 | - | 410.93 | 900 | HEALTHY BACK EAST WH |
| 410270-1030 - 3355100317 | HB EMBRACE RELAXATION 54X80 | 1 | - | 477.26 | - | 477.26 | 900 | HEALTHY BACK EAST WH |
| 410270-1050 - 3355100318 | HB EMBRACE RELAXATION 60X80 | 17 | 2 | 5,542.00 | 652.00 | 6,194.00 | 900 | HEALTHY BACK EAST WH |
| 410270-1160 - 3355100319 | HB EMBRACE RELAXATION 76X80 | 6 | 2 | 2,635.60 | 756.58 | 3,392.18 | 900 | HEALTHY BACK EAST WH |
| FOUN-50-001 - 3355500010 | HB BLISS STD FOUNDATION 60X80 | 1 | 1 | 110.00 | 110.00 | 220.00 | 900 | HEALTHY BACK EAST WH |
| FOUN-50-003 - 3355500011 | HB BLISS LOW FOUNDATION 60X80 | 1 | - | 110.00 | - | 110.00 | 900 | HEALTHY BACK EAST WH |
| 21185120 - 3371102105 | DISCO TP GRAND LOW FOUND 38X80 | 1 | - | 192.00 | - | 192.00 | 900 | HEALTHY BACK EAST WH |

Healthy Back Summary Inventory Listing

| Product | Description | 03/27 On Hand | 03/27 As Is | Inventory Value | As Is Value | Landed Value | Warehouse | Description |
|---|---|---|---|---|---|---|---|---|
| 20520150- 3373105000 | TP ECRU MICRO HIGH FOUND 60X80 | 2 | - | 262.00 | - | 262.00 | 900 | HEALTHY BACK EAST WH |
| 21520150- 3371105001 | TP ECRU MICRO LOW FOUND 60X80 | 1 | - | 131.00 | - | 131.00 | 900 | HEALTHY BACK EAST WH |
| 21520160- 3371103000 | TP ECRU MICRO LOW FOUND 30X80 | 2 | - | 240.00 | - | 240.00 | 900 | HEALTHY BACK EAST WH |
| 20520160- 3371103009 | TP ECRU MICRO HIGH FOUND 30X80 | - | 2 | - | 240.00 | 240.00 | 900 | HEALTHY BACK EAST WH |
| FOUN-50-001 - 3372102001 | DO NOT USE | 1 | - | 80.00 | - | 80.00 | 900 | HEALTHY BACK EAST WH |
| 22500120- 3372250012 | DISCO TP ULTRA LOW RISER 38X80 | 2 | - | 144.00 | - | 144.00 | 900 | HEALTHY BACK EAST WH |
| 121002-5020 - 3379902000 | SLEEP SYSTEM STD 38X80 FOUND | 3 | 14 | 226.80 | 1,058.40 | 1,285.20 | 900 | HEALTHY BACK EAST WH |
| 121002-5030 - 3379903000 | SLEEP SYSTEM STD 54X74 FOUND | | 1 | | 81.00 | 81.00 | 900 | HEALTHY BACK EAST WH |
| 123002-5030 - 3379903001 | SLEEP SYSTEM LOW 54X74 FOUND | 2 | 1 | 162.00 | 81.00 | 243.00 | 900 | HEALTHY BACK EAST WH |
| 121002-5040 - 3379904000 | SLEEP SYSTEM STD 60X80 FOUND | 1 | - | 85.00 | - | 85.00 | 900 | HEALTHY BACK EAST WH |
| 121002-5050 - 3379905000 | SLEEP SYSTEM STD 60X80 FOUND | 7 | 7 | 642.60 | 642.60 | 1,285.20 | 900 | HEALTHY BACK EAST WH |
| 123002-5050 - 3379905001 | SLEEP SYSTEM LOW 60X80 FOUND | 1 | 1 | 91.80 | 91.80 | 183.60 | 900 | HEALTHY BACK EAST WH |
| 121002-5056 - 3379906000 | SLEEP SYSTEM STD 30X80 FOUND | - | 3 | - | 194.40 | 194.40 | 900 | HEALTHY BACK EAST WH |
| 25555120- 3381100012 | DISCOTP ERGO SYSTEM BASE 38X80 | - | 1 | - | 800.00 | 800.00 | 900 | HEALTHY BACK EAST WH |
| 25555150- 3381105015 | DISCO TP ERGO SYST BASE 60X80 | 2 | - | 1,600.00 | - | 1,600.00 | 900 | HEALTHY BACK EAST WH |
| 25570220- 3381108021 | TP GRAND ERGO BASE SYSTM 38X80 | 1 | 1 | 985.00 | 1,110.00 | 2,095.00 | 900 | HEALTHY BACK EAST WH |
| I-3366GR8 - 3409900006 | UNIVERSAL BED FRAME | 18 | 1 | 540.00 | 30.00 | 570.00 | 900 | HEALTHY BACK EAST WH |
| 754-H6A - 3410000157 | HB TRANQUILITY HEADBOARD 60X80 | 1 | - | 405.00 | - | 405.00 | 900 | HEALTHY BACK EAST WH |
| 3410000167 ** | TRANQUILITY NAILHEAD TRIM 5FO | 1 | - | - | - | - | 900 | HEALTHY BACK EAST WH |
| 45555171 - 3411000000 | DISCO TP 6" ERGO LEG SET (6PC) | 1 | - | 40.00 | - | 40.00 | 900 | HEALTHY BACK EAST WH |
| 45585169 - 3455611860 | TP ERGO PLUS HEADBOARD 60X80 | 1 | - | 20.00 | - | 20.00 | 900 | HEALTHY BACK EAST WH |
| 45585193 - 3455611888 | TP ERGO PLUS 2" LEG EXTENDER | 2 | - | 36.00 | - | 36.00 | 900 | HEALTHY BACK EAST WH |
| 45580393 - 3455622984 | TP UP 9" LEGS | 2 | - | 150.00 | - | 150.00 | 900 | HEALTHY BACK EAST WH |
| THBWBP-50-215 - 4310000150 | DISCO 2" CLS MATT" TOP 60X80 | 1 | - | 180.00 | - | 180.00 | 900 | HEALTHY BACK EAST WH |
| THBWBP-33-315 - 4210000210 | HB BLISS 3" CLS MATT TOP 38X74 | 1 | - | 196.00 | - | 196.00 | 900 | HEALTHY BACK EAST WH |
| THBWBP-50-315 - 4310000250 | HB BLISS 3" CLS MATT TOP 60X80 | 1 | - | 250.00 | - | 250.00 | 900 | HEALTHY BACK EAST WH |
| THBCF-50-315 - 4310000323 | HB BLISS 3" KST RESPONSE 60X80 | 1 | - | 250.00 | - | 250.00 | 900 | HEALTHY BACK EAST WH |
| 45703210 - 4405521000 | TP 38X74 MATTRESS PROTECTOR | 2 | - | 53.00 | - | 53.00 | 900 | HEALTHY BACK EAST WH |
| 45703220 - 4405521002 | TP 38X80 MATTRESS PROTECTOR | 9 | - | 238.50 | - | 238.50 | 900 | HEALTHY BACK EAST WH |
| 45703230 - 4405521003 | TP 53X74 MATTRESS PROTECTOR | 5 | - | 147.50 | - | 147.50 | 900 | HEALTHY BACK EAST WH |
| 45703250 - 4405521005 | TP 60X80 MATTRESS PROTECTOR | 10 | - | 295.00 | - | 295.00 | 900 | HEALTHY BACK EAST WH |
| 45703260 - 4405521006 | TP 30X80 MATTRESS PROTECTOR | 6 | - | 159.00 | - | 159.00 | 900 | HEALTHY BACK EAST WH |
| 45703270 - 4405521007 | TP 76X80 MATTRESS PROTECTOR | 3 | - | 97.50 | - | 97.50 | 900 | HEALTHY BACK EAST WH |
| 45703280 - 4405521008 | TP 72X84 MATTRESS PROTECTOR | 3 | - | 97.50 | - | 97.50 | 900 | HEALTHY BACK EAST WH |
| 45703390 - 4405521009 | TP 38X84 MATTRESS PROTECTOR | 30 | - | 795.00 | - | 795.00 | 900 | HEALTHY BACK EAST WH |
| 304E004 29-KQ - 4420000631 | DREAMFIT QUEEN TWILIGH SHEET ST | 1 | - | 75.00 | - | 75.00 | 900 | HEALTHY BACK EAST WH |
| 5F6249 - 4430045000 | HB 4IN1 PILLOW | 6 | - | 128.04 | - | 128.04 | 900 | HEALTHY BACK EAST WH |
| 15390415 - 4411045000 | TP SYMPHONY PILLOW | 37 | - | 1,720.50 | - | 1,720.50 | 900 | HEALTHY BACK EAST WH |
| 15400225 - 4411045002 | DISCO TP RHAPSODY PILLOW KING | 4 | - | 420.00 | - | 420.00 | 900 | HEALTHY BACK EAST WH |
| 15390421 - 4411045004 | TP SYMPHONY PILLOW QUEEN | 26 | - | 1,547.00 | - | 1,547.00 | 900 | HEALTHY BACK EAST WH |
| 15400225 - 4411045019 | DISCO TP RHAPSODY KG PILLOW | 4 | - | 396.00 | - | 396.00 | 900 | HEALTHY BACK EAST WH |
| 15435115 - 4411056111 | TP BREEZE PILLOW STD | 1 | - | 70.00 | - | 70.00 | 900 | HEALTHY BACK EAST WH |
| 15435121 - 4411056112 | TP BREEZE PILLOW QUEEN | 2 | - | 168.00 | - | 168.00 | 900 | HEALTHY BACK EAST WH |
| CLASSIC PILLOW QUEEN - 4431000017 | TECHNOGEL CLASSIC PILLOW QN | 25 | - | 1,875.00 | - | 1,875.00 | 900 | HEALTHY BACK EAST WH |
| DELUXE PILLOW QUEEN - 4431000018 | TECHNOGEL DELUXE PILLOW QN | 15 | - | 1,125.00 | - | 1,125.00 | 900 | HEALTHY BACK EAST WH |
| ANATOMIC PILLOW QUEEN - 4431000019 | TECHNOGEL ANATOMIC PILLOW QN | 28 | - | 2,100.00 | - | 2,100.00 | 900 | HEALTHY BACK EAST WH |
| CONTOUR PILLOW QUEEN - 4431000020 | TECHNOGEL CONTOUR PILLOW QN | 15 | - | 1,125.00 | - | 1,125.00 | 900 | HEALTHY BACK EAST WH |
| DELUXE KING - 4431000023 | TECHNOGEL DELUXE PILLOW KING | 3 | - | 285.00 | - | 285.00 | 900 | HEALTHY BACK EAST WH |
| ANATOMICV ADJUSTABLE PILLOW - 4431000029 | HB/TG ANATOMIC+ ADJUST. PILLOW | 1 | - | 92.00 | - | 92.00 | 900 | HEALTHY BACK EAST WH |
| PIL17011-012 - 4431000030 | VIVE CLASSIC PILLOW | 5 | - | 750.00 | - | 750.00 | 900 | HEALTHY BACK EAST WH |
| PIL17014-011 - 4431000031 | VIVE DELUXE PILLOW | 1 | - | 150.00 | - | 150.00 | 900 | HEALTHY BACK EAST WH |
| HBW410015050D - 4451005001 | HB COMFORT PILLOW | 2 | 9 | 45.78 | 204.75 | 250.53 | 900 | HEALTHY BACK EAST WH |
| HB4451007 - 4451005002 | HB NECK PILLOW THIN | 2 | - | 37.60 | - | 37.60 | 900 | HEALTHY BACK EAST WH |
| HB4451001 - 4451005003 | HB NECK STD PILLOW | 3 | - | 63.63 | - | 63.63 | 900 | HEALTHY BACK EAST WH |
| HB4451002 - 4451005004 | HB NECK THICK PILLOW | 13 | - | 312.65 | - | 312.65 | 900 | HEALTHY BACK EAST WH |
| HB4451003 - 4451005005 | HB NECK QUEEN PILLOW | 4 | - | 101.64 | - | 101.64 | 900 | HEALTHY BACK EAST WH |
| HB4451004 - 4451005006 | HB LATERAL SUPPORT PILLOW STD | 53 | - | 1,374.82 | - | 1,374.82 | 900 | HEALTHY BACK EAST WH |
| HB4451005 - 4451005007 | HB U SHAPE NECK PILLOW | 3 | - | 36.54 | - | 36.54 | 900 | HEALTHY BACK EAST WH |
| 800014-6001 - 4451007010 | NEW HB THIN NECK PILLOW | 15 | - | 365.00 | - | 365.00 | 900 | HEALTHY BACK EAST WH |
| 800014-6002 - 4451007011 | NEW HB STD NECK PILLOW | 19 | - | 327.75 | - | 327.75 | 900 | HEALTHY BACK EAST WH |
| 800014-6003 - 4451007012 | NEW HB THICK NECK PILLOW | 4 | - | 75.60 | - | 75.60 | 900 | HEALTHY BACK EAST WH |
| 800012-6001 - 4451007013 | NEW HB LATERAL SUPPORT PILLOW | 2 | - | 39.30 | - | 39.30 | 900 | HEALTHY BACK EAST WH |
| 800013-6001 - 4451007014 | NEW HB TRAVEL PILLOW (U-SHAPE) | 135 | - | 1,316.25 | - | 1,316.25 | 900 | HEALTHY BACK EAST WH |
| 15325144 - 4451101001 | TP NECK PILLOW TRAVEL (3IN1) | 3 | - | 111.00 | - | 111.00 | 900 | HEALTHY BACK EAST WH |
| 15315515 - 4451101003 | TP SIDE PILLOW MED | 24 | - | 1,123.50 | - | 1,123.50 | 900 | HEALTHY BACK EAST WH |
| 15320044 - 4451101115 | TP COMFORT PILLOW TRAVEL | 1 | - | 35.00 | - | 35.00 | 900 | HEALTHY BACK EAST WH |
| 15300414 - 4451101301 | TP NECK PILLOW SM | 33 | - | 1,386.00 | - | 1,386.00 | 900 | HEALTHY BACK EAST WH |
| 15325143 - 4451101401 | TP NECKSUPPORT TRAVEL (USHAPE) | 13 | - | 483.00 | - | 483.00 | 900 | HEALTHY BACK EAST WH |
| 15311521 - 4451102003 | TP SIDE PILLOW QN MED | 4 | - | 238.00 | - | 238.00 | 900 | HEALTHY BACK EAST WH |
| 15300425 - 4451105001 | TP NECK PILLOW KG MD | 6 | - | 429.00 | - | 429.00 | 900 | HEALTHY BACK EAST WH |
| 15420515 - 4451105100 | TP TRADITIONAL PILLOW K-SOFT | 2 | - | 93.00 | - | 93.00 | 900 | HEALTHY BACK EAST WH |
| 15420615 - 4451105200 | TP TRADITIONAL PILLOW SOFT | 15 | - | 697.50 | - | 697.50 | 900 | HEALTHY BACK EAST WH |
| 15420715 - 4451105300 | TP TRADITIONAL PILLOW MEDIUM | 17 | - | 790.50 | - | 790.50 | 900 | HEALTHY BACK EAST WH |
| 15300415 - 4451105301 | TP NECK PILLOW MED | 26 | - | 1,209.00 | - | 1,209.00 | 900 | HEALTHY BACK EAST WH |
| 15300421 - 4451108001 | TP NECK PILLOW QN MED | 21 | 11 | 1,249.50 | 59.50 | 1,309.00 | 900 | HEALTHY BACK EAST WH |
| 15300422 - 4451109001 | TP NECK PILLOW QN LRG | 11 | - | 786.50 | - | 786.50 | 900 | HEALTHY BACK EAST WH |
| 800015-6003 - 4452005001 | NEW HB COMFORT PILLOW | 316 | - | 4,218.60 | - | 4,218.60 | 900 | HEALTHY BACK EAST WH |
| 800013-6003 - 4452005002 | HB MEMORY FOAM U-SHAPE PILLOW | 39 | - | 341.25 | - | 341.25 | 900 | HEALTHY BACK EAST WH |
| 800014-6001 - 4452005003 | GWP MEM FOAM THIN NECK PILLOW | 10 | - | 128.00 | - | 128.00 | 900 | HEALTHY BACK EAST WH |
| 800014-6002 - 4452005004 | GWP MEM FOAM THICK NECK PILLOW | 38 | - | 649.80 | - | 649.80 | 900 | HEALTHY BACK EAST WH |
| 800012-6003 - 4452005005 | GWP MEMORY FOAM LATERAL PILLOW | 1 | - | 16.25 | - | 16.25 | 900 | HEALTHY BACK EAST WH |
| 15410321 - 4455410126 | TP CURVE PILLOW QUEEN | 4 | - | 186.00 | - | 186.00 | 900 | HEALTHY BACK EAST WH |
| PILZLBPTMSTD - 4470000000 | HB BLISS STD HIGH PRO PILLOW | 22 | - | 682.00 | - | 682.00 | 900 | HEALTHY BACK EAST WH |
| PILZLBPTSSTD - 4470000001 | HB BLISS STD LOW PRO PILLOW | 20 | - | 620.00 | - | 620.00 | 900 | HEALTHY BACK EAST WH |
| PILZLBPTMQUN - 4470000003 | HB BLISS QN HIGH PRO PILLOW | 25 | - | 850.00 | - | 850.00 | 900 | HEALTHY BACK EAST WH |
| PILZLBPTSQUN - 4470000004 | HB BLISS QN LOW PRO PILLOW | 49 | - | 1,666.00 | - | 1,666.00 | 900 | HEALTHY BACK EAST WH |
| PILZLBPNSK2 - 4470000008 | HB BLISS ALL NAT LOW PILLOW | 29 | - | 1,160.00 | - | 1,160.00 | 900 | HEALTHY BACK EAST WH |
| PILZLBPNQUN - 4470000009 | HB BLISS ALL NAT HIGH PILLOW | 27 | - | 1,080.00 | - | 1,080.00 | 900 | HEALTHY BACK EAST WH |
| PILZLBQSQUN - 4470000200 | BL65 LATEX DOWN PIL QN HIGH | 1 | - | 40.00 | - | 40.00 | 900 | HEALTHY BACK EAST WH |
| PILZLBPSKNG - 4470000201 | BL65 LATEX DOWN PIL KING HIGH | 4 | - | 180.00 | - | 180.00 | 900 | HEALTHY BACK EAST WH |
| PILZBFMKNGWB - 4470000203 | HB BLISS KNG HI PRO CLS PILW | 1 | - | 40.00 | - | 40.00 | 900 | HEALTHY BACK EAST WH |
| PILZLBPSSK2 - 4470000204 | BL65 LATEX DOWN PIL QN LOW | 4 | - | 160.00 | - | 160.00 | 900 | HEALTHY BACK EAST WH |
| PILZLBPSSCP - 4470000205 | BL65 LATEX DOWN PIL KING LOW | 5 | - | 225.00 | - | 225.00 | 900 | HEALTHY BACK EAST WH |
| PILZLBPMSK2WB - 4470000212 | HB BLISS QN LO PRO CLS PILW | 3 | - | 105.00 | - | 105.00 | 900 | HEALTHY BACK EAST WH |
| PILZLBPMSCPWB - 4470000213 | HB BLISS KNG LO PRO CLS PILW | 5 | - | 200.00 | - | 200.00 | 900 | HEALTHY BACK EAST WH |
| ORGANIC QUEEN HIGH PRO PILLOW - 4470000673 | HB BLISS ORGAN QN HI PROF PLW | 4 | - | 160.00 | - | 160.00 | 900 | HEALTHY BACK EAST WH |
| 15365215 - 4471101002 | TP BODY PILLOW 48" | 15 | - | 1,485.00 | - | 1,485.00 | 900 | HEALTHY BACK EAST WH |
| 7709 - 4477090000 | ANYWHERE NECK COMFORT SUPPORT | 4 | - | 47.64 | - | 47.64 | 900 | HEALTHY BACK EAST WH |
| TRAVEL COLLAR - 4480001800 | TECHN TRAVEL COLLAR | 2 | - | 90.00 | - | 90.00 | 900 | HEALTHY BACK EAST WH |
| HB-4400300 - 4501000002 | HB LEG SPACER STD | 1 | - | 12.50 | - | 12.50 | 900 | HEALTHY BACK EAST WH |

Healthy Back Summary Inventory Listing

| Product | Description | 03/27 On Hand | 03/27 As Is Inventory Value | As Is Value | Landed Value | Warehouse | Description |
|---|---|---|---|---|---|---|---|
| HB-4300240-10 - 4501001000 | HB 10" BED WEDGE | 2 | - | 192.22 | - | 192.22 | 900 HEALTHY BACK EAST WH |
| HB430310SRTS - 4501001001 | HB 5ML LEG WEDGE SYSTEM | 9 | - | 276.93 | - | 276.93 | 900 HEALTHY BACK EAST WH |
| HB4300240-12 - 4501001200 | HB 12" BED WEDGE | 9 | - | 331.85 | - | 331.85 | 900 HEALTHY BACK EAST WH |
| HB-4300310SRTM - 4501002001 | HB MED LEG WEDGE SYSTEM | 15 | - | 389.10 | - | 389.10 | 900 HEALTHY BACK EAST WH |
| SRTL - 4501002002 | HB LARGE LEG WEDGE SYSTEM | 5 | - | 305.00 | - | 305.00 | 900 HEALTHY BACK EAST WH |
| HB-4300310-SRWS - 4501001011 | HB STD BED WEDGE SYSTEM | 7 | - | 396.61 | - | 396.61 | 900 HEALTHY BACK EAST WH |
| HB-4300250-6 - 4501006000 | HB 6" LEG WEDGE | 3 | - | 74.67 | - | 74.67 | 900 HEALTHY BACK EAST WH |
| HB-4300240-7 - 4501007000 | HB 7" BED WEDGE | 2 | - | 44.88 | - | 44.88 | 900 HEALTHY BACK EAST WH |
| HB-4300250-8 - 4501008000 | HB 8" LEG WEDGE | 9 | - | 250.47 | - | 250.47 | 900 HEALTHY BACK EAST WH |
| 4511000001 ** | HB 10" BED WEDGE COVER | 19 | - | 266.00 | - | 266.00 | 900 HEALTHY BACK EAST WH |
| CH6020-R - 4539000001 | CHILLOW COOLING INSERT | 5 | - | 74.75 | - | 74.75 | 900 HEALTHY BACK EAST WH |
| 74TRHB100 - 4574100100 | HB MATT PROTECTOR PLAT TWIN | 10 | - | 150.00 | - | 150.00 | 900 HEALTHY BACK EAST WH |
| 22TRC101 - 4574100011 | HB PLW PROTECTOR PLAT STD/QN | 6 | - | 33.00 | - | 33.00 | 900 HEALTHY BACK EAST WH |
| 22TRC102 - 4574100012 | HB PLW PROTECTOR PLAT KG/CKG | 12 | - | 240.00 | - | 240.00 | 900 HEALTHY BACK EAST WH |
| 74TRXLHB100 - 4574100102 | HB MATT PROTECT OR PLAT TXL | 9 | - | 144.00 | - | 144.00 | 900 HEALTHY BACK EAST WH |
| 74TRHB100 - 4574100300 | HB MATT PROTECTOR PLAT FULL | 12 | - | 192.00 | - | 192.00 | 900 HEALTHY BACK EAST WH |
| 74TRXLHB101 - 4574100400 | HB MATT PROTECTOR PLAT FXL | 14 | - | 238.00 | - | 238.00 | 900 HEALTHY BACK EAST WH |
| 74TRHB102 - 4574100500 | HB MATT PROTECTOR PLAT QN | 12 | - | 204.00 | - | 204.00 | 900 HEALTHY BACK EAST WH |
| 74TRHB103 - 4574100600 | HB MATT PROTECTOR PLAT KING | 12 | - | 216.00 | - | 216.00 | 900 HEALTHY BACK EAST WH |
| 74TRHB107 - 4574100650 | HB MATT PROTECTOR SPKG | 7 | - | 231.00 | - | 231.00 | 900 HEALTHY BACK EAST WH |
| 74TRHB107 - 4574100620 | HB MAT PRO PLT 36x84 (2 UNITS) | 4 | - | 132.00 | - | 132.00 | 900 HEALTHY BACK EAST WH |
| 74TREHB1200 - 4574101200 | HB TOTAL MATT PROTECTOR TWIN | 2 | - | 67.90 | - | 67.90 | 900 HEALTHY BACK EAST WH |
| 74TREZXLHB1200 - 4574101201 | HB TOTAL MATT PROTECTOR TWN XL | 5 | - | 169.75 | - | 169.75 | 3GG HEALTHY BACK EAST WH |
| 74TRE2HB1201 - 4574101202 | HB TOTAL MATT PROTECTOR FULL | 4 | - | 135.80 | - | 135.80 | 900 HEALTHY BACK EAST WH |
| 74TRE2XLHB1201 - 4574101203 | HB TOTAL MATT PROTECTOR FUL XL | 4 | - | 155.80 | - | 155.80 | 900 HEALTHY BACK EAST WH |
| 74TRE2HB1204 - 4574101206 | HB TOTAL MATT PROTECTOR CAL KG | 16 | - | 655.20 | - | 655.20 | 900 HEALTHY BACK EAST WH |
| 255500-4010 - 4619901000 | HB EMBRACE MATT TOPPER 38X74 | 2 | - | 154.00 | - | 154.00 | 900 HEALTHY BACK EAST WH |
| 255500-4020 - 4619901000 | HB EMBRACE MATT TOPPER 38X80 | 5 | - | 435.00 | - | 435.00 | 900 HEALTHY BACK EAST WH |
| 255500-4050 - 4619901000 | HB EMBRACE MATT TOPPER 60X80 | 8 | - | 952.00 | - | 952.00 | 900 HEALTHY BACK EAST WH |
| 255500-4060 - 4619906000 | HB EMBRACE MATT TOPPER 76X80 | 4 | - | 548.00 | - | 548.00 | 900 HEALTHY BACK EAST WH |
| 810L14-6050 - 5195076000 | NEW HB BLUE LUMBAR | 309 | - | 2,920.05 | - | 2,920.05 | 900 HEALTHY BACK EAST WH |
| 810L25-6050 - 5195076001 | NEW HB GREY DELUXE LUMBAR | 193 | - | 2,026.50 | - | 2,026.50 | 900 HEALTHY BACK EAST WH |
| 810L03-6050 - 5195076002 | NEW HB BLACK LUMBAR W/WINGS | 146 | - | 1,197.20 | - | 1,197.20 | 900 HEALTHY BACK EAST WH |
| 810L24-6050 - 5195076003 | NEW HB GREY LUMBAR | 74 | - | 606.80 | - | 606.80 | 900 HEALTHY BACK EAST WH |
| HB-51000600R - 5561001040 | HB LUMBAR SUPPORT GREY | 8 | - | 142.00 | - | 142.00 | 900 HEALTHY BACK EAST WH |
| HB51000800GR - 5561002040 | HB DELUXE LUMBAR SUPPORT GREY | 6 | - | 132.30 | - | 132.30 | 900 HEALTHY BACK EAST WH |
| 15330141 - 5561100001 | TF LUMBAR CUSHION SUPPORT | 11 | - | 1,426.00 | - | 1,426.00 | 900 HEALTHY BACK EAST WH |
| 15330143 - 5561100002 | TF LUMBAR CUSHION TRAVEL | 30 | - | 900.00 | - | 900.00 | 900 HEALTHY BACK EAST WH |
| HB55002308K - 5571000001 | HB SACRO SEAT WEDGE | 12 | - | 189.00 | - | 189.00 | 900 HEALTHY BACK EAST WH |
| A1004-XX BLACK - 5571000013 | HB VISCO SEAT WEDGE BLACK | 2 | - | 54.00 | - | 54.00 | 900 HEALTHY BACK EAST WH |
| 15335133 - 5571100001 | TF SEAT CUSHION HOME & OFFICE | 22 | - | 1,012.00 | - | 1,012.00 | 900 HEALTHY BACK EAST WH |
| TUSH CUSH BLACK - 5571600010 | TUSH-CUSH BLK | 5 | - | 148.75 | - | 148.75 | 900 HEALTHY BACK EAST WH |
| 1316 BLACK - 5571600016 | CAR-CUSH BLACK | 1 | - | 23.00 | - | 23.00 | 900 HEALTHY BACK EAST WH |
| CL-BLK-CB - 5572100052 | DISCO CBUS CUSTOMAIR BACKREST | 1 | - | 60.00 | - | 60.00 | 900 HEALTHY BACK EAST WH |
| KEN BACK 18" BLACK - 5581500008 | SACROEASE KEN BACK 18" BLACK | 34 | - | 952.00 | - | 952.00 | 900 HEALTHY BACK EAST WH |
| BRSCTR-BLACK - 5581500011 | SACROEASE FOAM 15" BLACK | 22 | - | 2,805.00 | - | 2,805.00 | 900 HEALTHY BACK EAST WH |
| BRSM BLACK - 5581500015 | SACROEASE STD 15" BLACK | 1 | - | 85.00 | - | 85.00 | 900 HEALTHY BACK EAST WH |
| WEDGE EASE BLACK - 5581500090 | SACROEASE WEDGE EASE BLACK | 22 | - | 737.00 | - | 737.00 | 900 HEALTHY BACK EAST WH |
| BRNC-BLACK - 5581500991 | SACROEASE DELUXE 12" BLACK | 1 | - | 100.00 | - | 100.00 | 900 HEALTHY BACK EAST WH |
| 95-100 - 5581600951 | GELCO U SEAT ULTRA | 5 | - | 275.00 | - | 275.00 | 900 HEALTHY BACK EAST WH |
| HB51000650N - 5591001400 | HB LUMBAR SUPPORT BLUE | 1 | - | 17.75 | - | 17.75 | 900 HEALTHY BACK EAST WH |
| HB53002808K - 5591003000 | HB LUMBAR 1/2 ROLL BLACK | 3 | - | 32.76 | - | 32.76 | 900 HEALTHY BACK EAST WH |
| A200008 - 5591003002 | LUMBAR 1/2 ROLL GREY | 11 | - | 143.00 | - | 143.00 | 900 HEALTHY BACK EAST WH |
| 703 - 5591700001 | MCKENZIE CERVICAL ROLL | 15 | - | 138.75 | - | 138.75 | 900 HEALTHY BACK EAST WH |
| 701 - 5591700002 | MCKENZIE ORIGINAL LUMBAR ROLL | 7 | - | 66.15 | - | 66.15 | 900 HEALTHY BACK EAST WH |
| 5593500011 ** | LUMBI PAD BLK | 1 | - | 6.83 | - | 6.83 | 900 HEALTHY BACK EAST WH |
| A60028K - 5593500012 | BI-FOM BLK LUMBAR SUPPORT | 1 | - | 9.61 | - | 9.61 | 900 HEALTHY BACK EAST WH |
| PLA030G-008 - 5599900001 | TECHNOGEL SEAT SUPPORT | 7 | - | 525.00 | - | 525.00 | 900 HEALTHY BACK EAST WH |
| PLA029G-007 - 5599900002 | TECHNOGEL LUMBAR SUPPORT | 27 | - | 1,242.00 | - | 1,242.00 | 900 HEALTHY BACK EAST WH |
| THUMPER SPORT - 6652800005 | THUMPER SPORT HANDHLD MASSAGER | 1 | - | 62.00 | - | 62.00 | 900 HEALTHY BACK EAST WH |
| PM100 - 6659900250 | IR PERCUSSION MASSAGER | 105 | - | 2,100.00 | - | 2,100.00 | 900 HEALTHY BACK EAST WH |
| BACKCANE       - 6682000001 | THERACANE | 108 | - | 2,041.20 | - | 2,041.20 | 900 HEALTHY BACK EAST WH |
| EG300TL - 7741012120 | TEETER EP-960 BLUE | 1 | - | 256.00 | - | 256.00 | 900 HEALTHY BACK EAST WH |
| LX-10006 - 7742200025 | P3 PORTABLE BACK STRETCHER | 4 | - | 200.00 | - | 200.00 | 900 HEALTHY BACK EAST WH |
| CN1005G - 7742211224 | TEETER15 LTD. INVERSION TABLE | 1 | - | 234.00 | - | 234.00 | 900 HEALTHY BACK EAST WH |
| PED130636 - 7759903501 | FOAM ROLLER 36X6 BLACK | 6 | - | 71.22 | - | 71.22 | 900 HEALTHY BACK EAST WH |
| 22FR636F - 7759904400 | FOAM ROLLER 36 X 6 | 6 | - | 67.14 | - | 67.14 | 900 HEALTHY BACK EAST WH |
| 14002 GRIP RED MEDIUM - 7780318027 | GRIPMASTER MEDIUM RED | 29 | - | 188.50 | - | 188.50 | 900 HEALTHY BACK EAST WH |
| BDS10045CM - 7761004500 | BODY SPORT EXERCISE BALL 45CM | 29 | - | 287.97 | - | 287.97 | 900 HEALTHY BACK EAST WH |
| BDS10055ABCM - 7761005500 | BODY SPORT EXERCISE BALL 55CM | 7 | - | 54.25 | - | 54.25 | 900 HEALTHY BACK EAST WH |
| BDS10075ABCM - 7761007500 | BODY SPORT EXERCISE BALL 75 CM | 33 | - | 255.75 | - | 255.75 | 900 HEALTHY BACK EAST WH |
| O-7611-2868-9 - 7769304000 | THE MIRACLE BALL METHOD | 2 | - | 17.58 | - | 17.58 | 900 HEALTHY BACK EAST WH |
| EP1250 TEETER VIBRATION CUSHION - 7782200011 | TEETER VIBRATION CUSHION | 1 | - | 55.00 | - | 55.00 | 900 HEALTHY BACK EAST WH |
| 6249-2387 - 9114950000 | PLANES TABLE HARDWARE KIT | 1 | - | - | - | - | 900 HEALTHY BACK EAST WH |
| F1210 - 9841000001 | HB FOOTREST 3" BLK & CHROME | 36 | - | 701.28 | - | 701.28 | 900 HEALTHY BACK EAST WH |
| FM3008DC - 9841000003 | HS DLX FM300 CHERRY FOOTREST | 5 | - | 140.00 | - | 140.00 | 900 HEALTHY BACK EAST WH |
| FM500 CHERRY - 9841000010 | HUMANSCALE FM500 CHRY FOOTREST | 2 | - | 72.00 | - | 72.00 | 900 HEALTHY BACK EAST WH |
| FM100 NATURAL - 9841000011 | HUMANSCALE FM100 NAT FOOTREST | 3 | - | 49.50 | - | 49.50 | 900 HEALTHY BACK EAST WH |
| ARMREST COMFORT SUPPORT - 9859900022 | ANYWHERE ARMREST COMFORT SPRRT | 23 | - | 319.93 | - | 319.93 | 900 HEALTHY BACK EAST WH |
| RT16 - 9860100109 | HUMANSCALE 5G KEYBOARD 10" TRK | 7 | - | 31.50 | - | 31.50 | 900 HEALTHY BACK EAST WH |
| 5GV9009160616 - 9860100015 | HUMANSCALE 5G KEYBOARD SYSTEM | 5 | - | 840.00 | - | 840.00 | 900 HEALTHY BACK EAST WH |
| M2C5 - 9860100308 | HUMANSCALE MONITOR ARM | 1 | - | 108.50 | - | 108.50 | 900 HEALTHY BACK EAST WH |
| 97755-LAHHBUG7 - 9860100209 | ENVELOP AGD CHRY/BLK UMBR LAM | 3 | - | 432.00 | - | 432.00 | 900 HEALTHY BACK EAST WH |
| TRU-S100 - 9860100220 | H5 ERGONOMIC MONITOR ARM | 5 | - | 380.00 | - | 380.00 | 900 HEALTHY BACK EAST WH |
| DV2E051 - 9860101302 | HUMANSCALE DIFFRENT TSK LIGHT | 6 | - | 444.96 | - | 444.96 | 900 HEALTHY BACK EAST WH |
| 802-5 - 9869900004 | TREAT YOUR OWN BACK BOOK | 39 | - | 234.00 | - | 234.00 | 900 HEALTHY BACK EAST WH |
| 803-5 - 9869900005 | TREAT YOUR OWN NECK BOOK | 34 | - | 187.00 | - | 187.00 | 900 HEALTHY BACK EAST WH |
| 6X10 GELPACK &L0HH - 9871001000 | HB 5ML HOT COLD GEL PACK | 11 | - | 43.47 | - | 43.47 | 900 HEALTHY BACK EAST WH |
| LW202 - 9879901001 | ELASTOGEL LUMBAR WRAP SM/MED | 8 | - | 308.56 | - | 308.56 | 900 HEALTHY BACK EAST WH |
| LW203 - 9879904001 | ELASTOGEL LUMBAR WRAP LRG/3XLG | 6 | - | 231.42 | - | 231.42 | 900 HEALTHY BACK EAST WH |
| CC302 - 9879905001 | ELASTOGEL CERVICAL COLLAR | 9 | - | 225.81 | - | 225.81 | 900 HEALTHY BACK EAST WH |
| SM301 - 9879906001 | ELASTOGEL SINUS MASK | 8 | - | 89.28 | - | 89.28 | 900 HEALTHY BACK EAST WH |
| 19043-8 - 9889903002 | FORMFIT 5ML SUPPORT BELT | 24 | - | 469.20 | - | 469.20 | 900 HEALTHY BACK EAST WH |
| 19045-8 - 9889903002 | FORMFIT MED SUPPORT BELT | 6 | - | 117.30 | - | 117.30 | 900 HEALTHY BACK EAST WH |
| A02222-MEDIUM - 9889902012 | ACTION BELT MEDIUM | 2 | - | 47.26 | - | 47.26 | 900 HEALTHY BACK EAST WH |
| A02223-LARGE - 9889902013 | ACTION BELT LARGE | 1 | - | 23.63 | - | 23.63 | 900 HEALTHY BACK EAST WH |
| A02224-XLARGE - 9889902014 | ACTION BELT X LARGE | 1 | - | 23.63 | - | 23.63 | 900 HEALTHY BACK EAST WH |
| A02225 - XXL - 9889902015 | ACTION BELT XXLARGE | 1 | - | 23.63 | - | 23.63 | 900 HEALTHY BACK EAST WH |
| 19047-6 - 9889903002 | FORMFIT LRG SUPPORT BELT | 1 | - | 19.55 | - | 19.55 | 900 HEALTHY BACK EAST WH |
| 19048-R - 9889906002 | FORMFIT XL SUPPORT BELT | 1 | - | 39.10 | - | 39.10 | 900 HEALTHY BACK EAST WH |

Healthy Back Summary Inventory Listing

| Product | Description | 03/17 On Hand | 03/27 As Is | Inventory Value | As Is Value | Landed Value | Warehouse | Description |
|---|---|---|---|---|---|---|---|---|
| 19049-R - 988990S001 | FORM/FT XXL SUPPORT BELT | 12 | - | 625.60 | - | 625.60 | 900 | HEALTHY BACK EAST WH |
| 209151 - 9689905002 | FORM/FT XXXL SUPPORT BELT | 5 | - | 112.50 | - | 112.50 | 900 | HEALTHY BACK EAST WH |
| 7104 BLACK - 991210301C1 | AMERIBAG NACRO MED BLACK | 1 | - | 40.00 | - | 40.00 | 900 | HEALTHY BACK EAST WH |
| CONDUCTION-202-SIZE 9 - 99715S1011 | TP CONDUCTION CHOC 9 | 1 | - | 31.50 | - | 31.50 | 900 | HEALTHY BACK EAST WH |
| 180001 - 9991100001 | TP SLEEP MASK | 87 | - | 1,305.00 | - | 1,305.00 | 900 | HEALTHY BACK EAST WH |
| DOWNSLOPE-202-SIZE 10 - 9995891002 | TP DOWNSLOPE CHOC 10 | 1 | - | 36.00 | - | 36.00 | 900 | HEALTHY BACK EAST WH |
| PMB32WMRBRN - 9999100321 | BELLA WELLNESS MAT BROWN 3X2 | 1 | - | 59.98 | - | 59.98 | 900 | HEALTHY BACK EAST WH |
| MB32WMRBUR - 9998100125 | BELLA WELLNESS MAT BURG 3X2 | 1 | - | 59.98 | - | 59.98 | 900 | HEALTHY BACK EAST WH |
| 87067NGG - 9999500110 | GUARDSMAN 5-YEAR UNLIMITED PLA | 15 | - | 536.25 | - | 536.25 | 900 | HEALTHY BACK EAST WH |
| BS00L - 9999900004 | BACKSCRATCHER/EXTENDS TO 20" | 35 | - | 96.00 | - | 96.00 | 900 | HEALTHY BACK EAST WH |
| T-31543 - 9999900006 | TIGER BALM (WART) 50 GRAM | 20 | - | 180.00 | - | 180.00 | 900 | HEALTHY BACK EAST WH |
| T-44020 - 9999900010 | TIGER BALM MUSCLE RUB | 50 | - | 223.50 | - | 223.50 | 900 | HEALTHY BACK EAST WH |
| T-32206 - 9999900011 | TIGER BALM PATCH | 87 | - | 290.78 | - | 290.78 | 900 | HEALTHY BACK EAST WH |
| T-42204 - 9999900012 | TIGER BALM ARTHRITIS RUB | 62 | - | 558.00 | - | 558.00 | 900 | HEALTHY BACK EAST WH |
| T-42101 - 9999900013 | TIGER BALM NECK/SHOULDER RUB | 52 | - | 277.68 | - | 277.68 | 900 | HEALTHY BACK EAST WH |
| HB BRANDED FLEX BLACK - 9999900010 | HB FITBIT FLEX GWP HLDY 2013 | 3 | - | 257.63 | - | 257.63 | 900 | HEALTHY BACK EAST WH |
| Total For Warehouse 900 | | 5,266 | 184 | 888,138.45 | 134,535.88 | 1,022,054.33 | | |
| 13-MM32H4F3 - 1109300020 | HB ECLIPSE CHAIR | 2 | - | 285.30 | - | 285.30 | 925 | INTERNET WAREHOUSE |
| 63-MM2174F3 - 1109900026 | HB ECLIPSE DELUXE FB BLK BASE | 2 | - | 416.10 | - | 416.10 | 925 | INTERNET WAREHOUSE |
| 317-MM32C6KF6 - 1109900036 | HB ECLIPSE PREMIER FABRIC | 4 | - | 795.40 | - | 795.40 | 925 | INTERNET WAREHOUSE |
| 317-ME3R2C6KF6 - 1109900037 | HB ECLIPSE PREMIER LEATHER | 4 | - | 811.40 | - | 811.40 | 925 | INTERNET WAREHOUSE |
| HRM-317H - 1109900038 | HB ECLIPSE PREMIER FABRIC HDRS | 2 | - | 40.20 | - | 40.20 | 925 | INTERNET WAREHOUSE |
| HERL-317M - 1109900040 | HB ECLIPSE PREMIER LEATHER HDR | 2 | - | 41.30 | - | 41.30 | 925 | INTERNET WAREHOUSE |
| 52-M33C34F3 - 1109900041 | HB ECLIPSE SPORT BLACK | 3 | - | 414.00 | - | 414.00 | 925 | INTERNET WAREHOUSE |
| 52W-M33C34F3W - 1109900042 | HB ECLIPSE SPORT BLACK/WHITE | 3 | - | 456.00 | - | 456.00 | 925 | INTERNET WAREHOUSE |
| 52W-M99C34F3W - 1109900043 | HB ECLIPSE SPORT RED/WHITE | 3 | - | 456.00 | - | 456.00 | 925 | INTERNET WAREHOUSE |
| AE21SAW0N2G18B5K3D01 - 1121202014 | AERON B-CLN CLSC CARBON CHAIR | 3 | - | 1,702.23 | - | 1,702.23 | 925 | INTERNET WAREHOUSE |
| AE21SAW0N2G18B8K3D01 - 1121203014 | AERON C-CLN CLSC CARBON CHAIR | 3 | - | 1,702.23 | - | 1,702.23 | 925 | INTERNET WAREHOUSE |
| 6200 C1 BLACK - 1129900010 | NIGHTINGALE CXO LO BLK | 10 | - | 3,990.00 | - | 3,990.00 | 925 | INTERNET WAREHOUSE |
| V077 - 1131000012 | HB WOOD KNEELING CHAIR W/ TP | 5 | - | 269.00 | - | 269.00 | 925 | INTERNET WAREHOUSE |
| AE90SBG1 - 1181200008 | AERON POSTURE FIT KIT SIZE B | 3 | - | 133.65 | - | 133.65 | 925 | INTERNET WAREHOUSE |
| CXO HEADREST C1 BLACK - 1184500027 | CXO HEADREST BLACK | 8 | - | 240.00 | - | 240.00 | 925 | INTERNET WAREHOUSE |
| 411035-1110 - 3355100001 | HB SLEEP SYSTEM MATT 10" 38X74 | 2 | - | 281.30 | - | 281.30 | 925 | INTERNET WAREHOUSE |
| 411035-1120 - 3355100002 | HB SLEEP SYSTEM MATT 10" 38X80 | 2 | - | 397.70 | - | 397.70 | 925 | INTERNET WAREHOUSE |
| 411035-1130 - 3355100004 | HB SLEEP SYSTEM MATT 10" 54X74 | 2 | - | 378.30 | - | 378.30 | 925 | INTERNET WAREHOUSE |
| 411035-1150 - 3355100005 | HB SLEEP SYSTEM MATT 10" 60X80 | 2 | - | 455.90 | - | 455.90 | 925 | INTERNET WAREHOUSE |
| 411035-1160 - 3355100007 | HB SLEEP SYSTEM MATT 10" 76X80 | 2 | - | 552.90 | - | 552.90 | 925 | INTERNET WAREHOUSE |
| CLASSIC PILLOW QUEEN - 4431000017 | TECHNOGEL CLASSIC PILLOW QN | 2 | - | 150.00 | - | 150.00 | 925 | INTERNET WAREHOUSE |
| DELUXE PILLOW QUEEN - 4431000018 | TECHNOGEL DELUXE PILLOW QN | 2 | - | 150.00 | - | 150.00 | 925 | INTERNET WAREHOUSE |
| ANATOMIC PILLOW QUEEN - 4431000019 | TECHNOGEL ANATOMIC PILLOW QN | 45 | - | 3,375.00 | - | 3,375.00 | 925 | INTERNET WAREHOUSE |
| CONTOUR PILLOW QUEEN - 4431000020 | TECHNOGEL CONTOUR PILLOW QN | 5 | - | 375.00 | - | 375.00 | 925 | INTERNET WAREHOUSE |
| ANATOMIC PILLOW KING - 4431000021 | TECHNOGEL ANATOMIC PILLOW KING | 5 | - | 475.00 | - | 475.00 | 925 | INTERNET WAREHOUSE |
| DELUXE KING - 4431000023 | TECHNOGEL DELUXE PILLOW KING | 2 | - | 190.00 | - | 190.00 | 925 | INTERNET WAREHOUSE |
| ANATOMIC+ ADJUSTABLE PILLOW - 4431000029 | HB/TG ANATOMIC+ ADJUST. PILLOW | 5 | - | 460.00 | - | 460.00 | 925 | INTERNET WAREHOUSE |
| HB4451002 - 4451005002 | HB NECK PILLOW THIN | 23 | - | 432.40 | - | 432.40 | 925 | INTERNET WAREHOUSE |
| 800014-6001 - 4451007010 | NEW HB THIN NECK PILLOW | 30 | - | 438.00 | - | 438.00 | 925 | INTERNET WAREHOUSE |
| 800014-6002 - 4451007011 | NEW HB STD NECK PILLOW | 20 | - | 345.00 | - | 345.00 | 925 | INTERNET WAREHOUSE |
| 800014-6003 - 4451007012 | NEW HB THICK NECK PILLOW | 35 | - | 661.50 | - | 661.50 | 925 | INTERNET WAREHOUSE |
| 800012-6001 - 4451007013 | NEW HB LATERAL SUPPORT PILLOW | 20 | - | 393.00 | - | 393.00 | 925 | INTERNET WAREHOUSE |
| 800013-6001 - 4451007014 | NEW HB TRAVEL PILLOW (U-SHAPE) | 30 | - | 292.50 | - | 292.50 | 925 | INTERNET WAREHOUSE |
| 800015-6001 - 4452005001 | NEW HB COMFORT PILLOW | 30 | - | 400.50 | - | 400.50 | 925 | INTERNET WAREHOUSE |
| HB4600100 - 4471000001 | HB BODY PILLOW | 16 | - | 319.20 | - | 319.20 | 925 | INTERNET WAREHOUSE |
| TRAVEL COLLAR - 4480001800 | TECHN TRAVEL COLLAR | 4 | - | 180.00 | - | 180.00 | 925 | INTERNET WAREHOUSE |
| HB-4400300 - 4501000002 | HB LEG SPACER STD | 4 | - | 50.00 | - | 50.00 | 925 | INTERNET WAREHOUSE |
| HB-4300240-10 - 4501301000 | HB 10" BED WEDGE | 4 | - | 109.84 | - | 109.84 | 925 | INTERNET WAREHOUSE |
| HB-4300240-7 - 4501807000 | HB 7" BED WEDGE | 3 | - | 67.32 | - | 67.32 | 925 | INTERNET WAREHOUSE |
| HB-4300250-8 - 4508008000 | HB 8" LEG WEDGE | 1 | - | 27.83 | - | 27.83 | 925 | INTERNET WAREHOUSE |
| B10114-6050 - 5195078000 | NEW HB BLUE LUMBAR | 50 | - | 472.50 | - | 472.50 | 925 | INTERNET WAREHOUSE |
| B10103-6050 - 5195078002 | NEW HB BLACK LUMBAR W/WINGS | 50 | - | 410.00 | - | 410.00 | 925 | INTERNET WAREHOUSE |
| B10114-6050 - 5195078003 | NEW HB GREY LUMBAR | 50 | - | 410.00 | - | 410.00 | 925 | INTERNET WAREHOUSE |
| H051000BOBK - 5560062400 | HB DELUXE LUMBAR SUPPORT BLACK | 10 | - | 220.50 | - | 220.50 | 925 | INTERNET WAREHOUSE |
| 1336 BLACK - 557160016 | CAR-CUSH BLACK | 2 | - | 52.50 | - | 52.50 | 925 | INTERNET WAREHOUSE |
| WEDGE EASE BLACK - 5581500090 | SACROEASE WEDGE EASE BLACK | 2 | - | 67.00 | - | 67.00 | 925 | INTERNET WAREHOUSE |
| 95-100 - 5581600051 | GELCO G SEAT ULTRA | 2 | - | 118.00 | - | 118.00 | 925 | INTERNET WAREHOUSE |
| 03051 - 5591000001 | HB INFLATABLE BACK REST | 16 | - | 252.00 | - | 252.00 | 925 | INTERNET WAREHOUSE |
| H053002608K - 5591000300 | HB LUMBAR 1/2 ROLL BLACK | 10 | - | 109.20 | - | 109.20 | 925 | INTERNET WAREHOUSE |
| PLA030G-008 - 5599900001 | TECHNOGEL ISEAT SUPPORT | 2 | - | 150.00 | - | 150.00 | 925 | INTERNET WAREHOUSE |
| PLA029G-007 - 5599900002 | TECHNOGEL LUMBAR SUPPORT | 10 | - | 460.00 | - | 460.00 | 925 | INTERNET WAREHOUSE |
| LX-1000G - 7742200025 | P3 PORTABLE BACK STRETCHER | 5 | - | 250.00 | - | 250.00 | 925 | INTERNET WAREHOUSE |
| F1210 - 9841000001 | HB FOOTREST 3" BLK & CHROME | 5 | - | 97.40 | - | 97.40 | 925 | INTERNET WAREHOUSE |
| Total For Warehouse 925 | | 567 | - | 25,772.50 | - | 25,772.50 | | |
| F3200BK - 1101000010 | DISCO HB PERFECT COMFRT V11 BLK | 1 | - | 97.15 | - | 97.15 | 6 | HILLCREST - HEALTHY BACK STORE |
| L111VM14V1020 - 1103311225 | LIBERTY GRAPH/SLVR GEL SEAT | 1 | - | 509.12 | - | 509.12 | 6 | HILLCREST - HEALTHY BACK STORE |
| 13-MM32H4F3 - 1109900020 | HB ECLIPSE CHAIR | 4 | - | 570.60 | - | 570.60 | 6 | HILLCREST - HEALTHY BACK STORE |
| 63-MM2174F3 - 1109900026 | HB ECLIPSE DELUXE FB BLK BASE | 2 | - | 416.10 | - | 416.10 | 6 | HILLCREST - HEALTHY BACK STORE |
| HRM-00NHM - 1109900027 | HB ECLIPSE DELUXE FB HEADREST | 1 | - | 19.90 | - | 19.90 | 6 | HILLCREST - HEALTHY BACK STORE |
| HRL-918M - 1109900029 | HB ECLIPSE DELX EXECUTIVE HDRST | 1 | - | 22.50 | - | 22.50 | 6 | HILLCREST - HEALTHY BACK STORE |
| 317-M3R2C6KF6 - 1109900036 | HB ECLIPSE PREMIER FABRIC | 5 | - | 994.25 | - | 994.25 | 6 | HILLCREST - HEALTHY BACK STORE |
| 317-ME3R2C6KF6 - 1109900037 | HB ECLIPSE PREMIER LEATHER | 4 | - | 811.40 | - | 811.40 | 6 | HILLCREST - HEALTHY BACK STORE |
| HRM-317H - 1109900038 | HB ECLIPSE PREMIER FABRIC HDRS | 5 | - | 100.50 | - | 100.50 | 6 | HILLCREST - HEALTHY BACK STORE |
| HERL-317M - 1109900040 | HB ECLIPSE PREMIER LEATHER HDR | 3 | - | 61.95 | - | 61.95 | 6 | HILLCREST - HEALTHY BACK STORE |
| 52-M33C34F3 - 1109900041 | HB ECLIPSE SPORT BLACK | 3 | - | 414.00 | - | 414.00 | 6 | HILLCREST - HEALTHY BACK STORE |
| 52W-M33C14F3W - 1109900042 | HB ECLIPSE SPORT BLACK/WHITE | 4 | - | 608.00 | - | 608.00 | 6 | HILLCREST - HEALTHY BACK STORE |
| 68-50764 - 1109931129 | ECLIPSE DLX EXEC 68-50764 | - | 1 | - | 302.81 | 302.81 | 6 | HILLCREST - HEALTHY BACK STORE |
| S2TB-01, XP+V, 7X-F - 1113133340 | ZODY BRWN LEATHER BACK COVER | 1 | - | 119.90 | - | 119.90 | 6 | HILLCREST - HEALTHY BACK STORE |
| MRF123AWAFAIG18DG18M17B41A203 - 1113344001 | MIRRA 2 FL GRPH/BLK/GRPH/DUM | 2 | - | 1,024.00 | - | 1,024.00 | 6 | HILLCREST - HEALTHY BACK STORE |
| S2T20724EA13A20MA21BRFRLE - 1115800621 | ZODY FL BURG/CMFT/BLK/SLVR/GEL | 1 | - | 427.23 | - | 427.23 | 6 | HILLCREST - HEALTHY BACK STORE |
| AE113AW0AAG18BBK4M02 - 1121202421 | AERON A LNB88 TUX BLU BLK CHAIR | 2 | - | 528.68 | - | 528.68 | 6 | HILLCREST - HEALTHY BACK STORE |
| AE213AW0N2G18B8K3D01 - 1121202014 | AERON B CLN CLSC CARBON CHAIR | 2 | - | 1,088.27 | - | 1,088.27 | 6 | HILLCREST - HEALTHY BACK STORE |
| AE213AW0CN2G18B8K3D01 - 1121203014 | AERON C CLN CLSC CARBON CHAIR | 3 | - | 1,534.11 | - | 1,534.11 | 6 | HILLCREST - HEALTHY BACK STORE |
| CN112AWAAGG61BE9513 - 1121205107 | EMBODY BALANCE BLK GRPH/GRPH | 1 | - | 799.50 | - | 799.50 | 6 | HILLCREST - HEALTHY BACK STORE |
| CN122AWAAAF91B83509 - 1121205116 | EMBODY BALANCE BLUE WHT/TITAN | 1 | - | 722.06 | - | 722.06 | 6 | HILLCREST - HEALTHY BACK STORE |
| F2177NBD3G - 1122331115 | FREEDOM EXE GKYN TIF ADV GEL1T | 1 | - | 568.48 | - | 568.48 | 6 | HILLCREST - HEALTHY BACK STORE |
| 6200 C1 BLACK - 1129900010 | NIGHTINGALE CXO LO BLK | 4 | 1 | 1,608.00 | 399.00 | 2,007.00 | 6 | HILLCREST - HEALTHY BACK STORE |
| 73000-WH-UF-450 BONE - 1129997352 | IC2 LTH BONE/WHT/HDRST | 1 | - | 517.00 | - | 517.00 | 6 | HILLCREST - HEALTHY BACK STORE |
| 77000CN-5C HB EXCLUSIVE ALMOND - 1159000011 | HB MONACO EXEC - ALMOND P LTHR | 1 | - | 493.00 | - | 493.00 | 6 | HILLCREST - HEALTHY BACK STORE |
| F1425 - 1131000012 | HB KNEELING CHAIR PLUS | 1 | - | 36.10 | - | 36.10 | 6 | HILLCREST - HEALTHY BACK STORE |
| V077 - 1131000013 | HB WOOD KNEELING CHAIR W/ TP | 9 | - | 484.20 | - | 484.20 | 6 | HILLCREST - HEALTHY BACK STORE |
| S2T10224EA1RPCKFMA41TRFPMF - 1123414061 | ZODY FL BRWN LTH P/A GEL | - | 1 | - | 607.84 | 607.84 | 6 | HILLCREST - HEALTHY BACK STORE |
| S2T20224EA163A1BMA00138FTRLE - 1349400000 | ZODY FL BLK GEL SEAT/SLVR BASE | 2 | 1 | 953.32 | 454.43 | 1,411.95 | 6 | HILLCREST - HEALTHY BACK STORE |

Healthy Back Summary Inventory Listing

| Product | Description | 03/27 On Hand | 03/27 As Is | Inventory Value | As Is Value | Landed Value | Warehouse | Description |
|---|---|---|---|---|---|---|---|---|
| FARA2954LISNCEHWLHF3ITRJ - 1149541313 | PLANE1 29X58 LINEN/GRAPH/GRAPH | | 1 | | 697.40 | 697.40 | | 6 HILLCREST - HEALTHY BACK STORE |
| 1181000019 ** | HB PERFECT COMFORT ARM OPTION | 2 | | 32.50 | | 32.50 | | 6 HILLCREST - HEALTHY BACK STORE |
| 255411-2-2109 BLACK - 1181200001 | AERON BLK LTR ARM PADS (PAIR) | 1 | | 40.88 | | 40.88 | | 6 HILLCREST - HEALTHY BACK STORE |
| AE900NN8DK - 1181200005 | AERON LUMBAR SUPPORT SIZE B | 2 | | 64.00 | | 64.00 | | 6 HILLCREST - HEALTHY BACK STORE |
| AE900NN8C9K - 1181200006 | AERON LUMBAR SUPPORT SIZE C | 1 | | 32.00 | | 32.00 | | 6 HILLCREST - HEALTHY BACK STORE |
| AE9058G1 - 1181200008 | AERON POSTURE FIT KIT SIZE B | 2 | | 63.61 | | 63.61 | | 6 HILLCREST - HEALTHY BACK STORE |
| AE905CG1 - 1181200009 | AERON POSTURE FIT KIT SIZE C | 2 | | 79.21 | | 79.21 | | 6 HILLCREST - HEALTHY BACK STORE |
| CXD HEADREST C1 BLACK - 1184500027 | CXD HEADREST BLACK | 3 | | 90.00 | | 90.00 | | 6 HILLCREST - HEALTHY BACK STORE |
| FR-503M-ADMIRAL - 2210026303 | HB GOLDEN ERGO COMFORT M ADMIRAL | 1 | | 482.00 | | 482.00 | | 6 HILLCREST - HEALTHY BACK STORE |
| FR-5055-UCB-NV2000 - 2215026373 | HB SUP COMFT 5M COFF - BN/HF&MSG | 1 | | 1,085.00 | | 1,085.00 | | 6 HILLCREST - HEALTHY BACK STORE |
| FC-5T-401-003 - 2214025001 | DISCO WEDGE SPANNER TABLE MAPL | 1 | | 100.00 | | 100.00 | | 6 HILLCREST - HEALTHY BACK STORE |
| FC-5T-401-004 - 2214028001 | HT FC WEDGE SPANNER WALNUT | 2 | | 200.00 | | 200.00 | | 6 HILLCREST - HEALTHY BACK STORE |
| FC-000-400-009 - 2214028003 | HT FC LAPTOP DESK WALNUT | 1 | | 175.00 | | 175.00 | | 6 HILLCREST - HEALTHY BACK STORE |
| FC-000-400-008 - 2214028004 | DISCO HT FC LAPTOP DESK MAPLE | 1 | | 175.00 | | 175.00 | | 6 HILLCREST - HEALTHY BACK STORE |
| FC-000-403-005 - 2214028153 | FC SERIES 2 POWER LUMBAR | 1 | | 22.00 | | 22.00 | | 6 HILLCREST - HEALTHY BACK STORE |
| FC-410-100-003 - 2241400101 | FC II CLASSIC BASE CHESTNUT | | 1 | | 550.00 | 550.00 | | 6 HILLCREST - HEALTHY BACK STORE |
| FC-510-100-016 - 2241400103 | FC II POWER BASE DARK WALNUT | 1 | | 810.00 | | 810.00 | | 6 HILLCREST - HEALTHY BACK STORE |
| FC-PAD-700-022 - 2241400708 | FC II LEATHER PAD ESPRESSO | 2 | | 550.00 | | 550.00 | | 6 HILLCREST - HEALTHY BACK STORE |
| FC-PAD-700-024 - 2241400710 | FC II LEATHER PAD RED | | 1 | | 275.00 | 275.00 | | 6 HILLCREST - HEALTHY BACK STORE |
| FC-500-100-001 - 2241400516 | FC II SILHOUETTE BASE DK WLNT | 1 | | 775.00 | | 775.00 | | 6 HILLCREST - HEALTHY BACK STORE |
| FC-PAD-800-027 - 2241400726 | FC II SIL. PREM LTH PAD BLACK | 1 | | 410.00 | | 410.00 | | 6 HILLCREST - HEALTHY BACK STORE |
| FC-080-100-012 - 2241400731 | FC II OHIO LEATHER ESPRESSO | 1 | | 959.20 | | 959.20 | | 6 HILLCREST - HEALTHY BACK STORE |
| FCX-720-100-002 - 2241510102 | HT FCX 720 - SADDLE | 1 | | 835.00 | | 835.00 | | 6 HILLCREST - HEALTHY BACK STORE |
| HCF-B30DA R/B - 2250025006 | HB NEW MASSAGE CHAIR BLK/BLK | 1 | | 2,600.00 | | 2,600.00 | | 6 HILLCREST - HEALTHY BACK STORE |
| HCF-1000LA (8) - 2250025113 | NEW OBRAMWAVE BLACK CHAIR | 1 | | 2,852.50 | | 2,852.50 | | 6 HILLCREST - HEALTHY BACK STORE |
| LUMA LATTE - 2250025501 | LUMA BRESINE WEAVE LATTE | 1 | 1 | 870.00 | 870.00 | 1,740.00 | | 6 HILLCREST - HEALTHY BACK STORE |
| LUMA MERONA SPLIT LEATHER BLAC - 2250025502 | LUMA MERONA LEATHER BLACK | | 1 | | 1,100.00 | 1,100.00 | | 6 HILLCREST - HEALTHY BACK STORE |
| CONTROL WAND - 2250025503 | POSITIVE POSTURE CONTROL WAND | 5 | 1 | 167.00 | 39.00 | 206.00 | | 6 HILLCREST - HEALTHY BACK STORE |
| LUMA COFFEE - 2250025511 | LUMA BRESINE WEAVE COFFEE | 1 | | 870.00 | | 870.00 | | 6 HILLCREST - HEALTHY BACK STORE |
| HCP-I1aA [BK] - 2251900019 | I-1 MASSAGE CHAIR BLACK | 1 | 1 | 1,235.00 | 900.00 | 2,135.00 | | 6 HILLCREST - HEALTHY BACK STORE |
| HCP-5373-BROWN - 2260041000 | FLEX 3S MASSAGE CHAIR BROWN | 1 | | 2,599.00 | | 2,599.00 | | 6 HILLCREST - HEALTHY BACK STORE |
| PB-127-UC8 - 2270009127 | HB ASCENT COFFEE BEAN BRGA | 1 | | 948.00 | | 948.00 | | 6 HILLCREST - HEALTHY BACK STORE |
| FC-000-405-034 - 2281400101 | HT FC BACK COVER PREM LTH BLK | 1 | | 135.00 | | 135.00 | | 6 HILLCREST - HEALTHY BACK STORE |
| FC-000-401-060 - 2289900009 | FC 2 410/510 MEM FOAM+ KIT | 1 | | 140.00 | | 140.00 | | 6 HILLCREST - HEALTHY BACK STORE |
| 003I-29WALNUT - 2310000011 | DISCO ERGO RECLIN HT RISER | 1 | | 23.00 | | 23.00 | | 6 HILLCREST - HEALTHY BACK STORE |
| SV400-30 BL - 2551000005 | SVAGO LUSSO PREM LTH IVORY/BLK | 1 | | 1,115.36 | | 1,115.36 | | 6 HILLCREST - HEALTHY BACK STORE |
| SV-401-30 - 2551000007 | SVAGO ZG CHAIR - BONDED IVORY | | 1 | | 746.51 | 746.51 | | 6 HILLCREST - HEALTHY BACK STORE |
| SV-401-29 - 2551000008 | SVAGO ZG CHAIR - BONDED BLACK | 1 | 1 | 750.00 | 746.63 | 1,496.61 | | 6 HILLCREST - HEALTHY BACK STORE |
| HB MEM FOAM PILLOW - IVORY - 2551000009 | DISCO HB SVAGO MEM FM PIL IVRY | 1 | | 20.00 | | 20.00 | | 6 HILLCREST - HEALTHY BACK STORE |
| HB PILLOW MEM FOAM BLACK - 2551000010 | DISCO SVAGO MEM FM PLW BLK | 1 | | 20.00 | | 20.00 | | 6 HILLCREST - HEALTHY BACK STORE |
| SV400-89-DW - 2551100023 | SVAGO LUSSO LTH CHOCOLA/WALNUT | | 1 | | 1,115.36 | 1,115.36 | | 6 HILLCREST - HEALTHY BACK STORE |
| EC-61RH8 CHOCOLATE - 2660000003 | HB RESTORE MASSAGE CHAIR -CHOC | 1 | | 1,800.95 | | 1,800.95 | | 6 HILLCREST - HEALTHY BACK STORE |
| 7000K9T339-1050 - 3218010000 | IQ 180 LUX FIRM MATT 60X80 | 1 | | 1,225.00 | | 1,225.00 | | 6 HILLCREST - HEALTHY BACK STORE |
| 7000K9T340-1050 - 3219010000 | IQ 190 PLUSH MATT 60X80 | 1 | | 1,360.00 | | 1,360.00 | | 6 HILLCREST - HEALTHY BACK STORE |
| 7000K64B0-7550 [SILVER] - 3220010010 | IQ ADJUSTABLE BASE 60X80 | 2 | | 1,800.00 | | 1,800.00 | | 6 HILLCREST - HEALTHY BACK STORE |
| 4AK532 - 3310038398 | HB SLEEP SYSTEM BASE 38X80 | 1 | | 563.04 | | 563.04 | | 6 HILLCREST - HEALTHY BACK STORE |
| 4AK534 - 3310038399 | HB SLEEP SYSTEM BASE 60X80 | 2 | | 1,882.32 | | 1,882.32 | | 6 HILLCREST - HEALTHY BACK STORE |
| 4AH368 - 3310038483 | HB WR SLEEP SYSTEM BASE 38X80 | | 1 | | 368.00 | 368.00 | | 6 HILLCREST - HEALTHY BACK STORE |
| 4AH372 - 3310038485 | HB WR SLEEP SYSTEM BASE 60X80 | 1 | | 455.40 | | 455.40 | | 6 HILLCREST - HEALTHY BACK STORE |
| 4AK709 - 3310038488 | HB PLW TILT SLEEP BASE 38X80 | 1 | | 699.20 | | 699.20 | | 6 HILLCREST - HEALTHY BACK STORE |
| 4AK711 - 3310038491 | HB PLW TILT SLEEP BASE 60X80 | 1 | | 763.60 | | 763.60 | | 6 HILLCREST - HEALTHY BACK STORE |
| 4AK537 - 3310038495 | HB SLEEP SYSTEM BASE 30X80 | 2 | | 1,126.08 | | 1,126.08 | | 6 HILLCREST - HEALTHY BACK STORE |
| 4AP130 - 3310038503 | HB MOMENTUM BASE DOLPHIN 60X80 | 1 | | 726.80 | | 726.80 | | 6 HILLCREST - HEALTHY BACK STORE |
| 10235128 - 3310235120 | TP CLOUD MATTRESS 38X80 | 1 | | 623.00 | | 623.00 | | 6 HILLCREST - HEALTHY BACK STORE |
| 15440121 - 3310235191 | TP CLOUD SOFT & LOFTY QN | 4 | | 170.00 | | 170.00 | | 6 HILLCREST - HEALTHY BACK STORE |
| 15440221 - 3310235193 | TP CLOUD SOFT & CONFORMING QN | 1 | | 61.80 | | 61.80 | | 6 HILLCREST - HEALTHY BACK STORE |
| 15440321 - 3310235195 | CLOUC BREEZE DUAL COOLING QN | 2 | | 159.20 | | 159.20 | | 6 HILLCREST - HEALTHY BACK STORE |
| 10240190 - 3310240190 | DISCO TP CLOUD SUP MATT 36X84 | 1 | | 877.00 | | 877.00 | | 6 HILLCREST - HEALTHY BACK STORE |
| 10193190 - 3310240290 | TP CLOUD SUP BREEZE MATT 36X84 | 1 | | 1,215.00 | | 1,215.00 | | 6 HILLCREST - HEALTHY BACK STORE |
| 10245120 - 3310245120 | DISCO TP CLOUD LUXE MATT 38X80 | 1 | | 1,370.00 | | 1,370.00 | | 6 HILLCREST - HEALTHY BACK STORE |
| 10245150 - 3310245150 | DISCO TP CLOUD LUXE MATT 60X80 | 1 | | 1,665.00 | | 1,665.00 | | 6 HILLCREST - HEALTHY BACK STORE |
| 10245190 - 3310245190 | DISCO TP CLOUD LUXE MATT 36X84 | 1 | | 1,370.00 | | 1,370.00 | | 6 HILLCREST - HEALTHY BACK STORE |
| 10220150 - 3311035011 | TP ALLURA MATT 60X80 | 1 | | 1,936.00 | | 1,936.00 | | 6 HILLCREST - HEALTHY BACK STORE |
| FOUN-53-001 - 3330000400 | HB BLISS STD FOUNDATION 30X80 | 1 | | 40.00 | | 40.00 | | 6 HILLCREST - HEALTHY BACK STORE |
| 10112150 - 3332221201 | TP CHOICE LUXE 60X80 | 1 | | 832.50 | | 832.50 | | 6 HILLCREST - HEALTHY BACK STORE |
| 10111190 - 3332221209 | DISCO TP CHOICE SUPREME 36X84 | 2 | 2 | 2,484.00 | 2,484.00 | 4,968.00 | | 6 HILLCREST - HEALTHY BACK STORE |
| 10369150 - 3332221216 | TP CLOUD LUXE BREEZE 60X80 | 1 | | 2,025.00 | | 2,025.00 | | 6 HILLCREST - HEALTHY BACK STORE |
| 25565320 - 3332221222 | TP BROWN DX ERGO PREMIER 38X80 | 1 | | 949.00 | | 949.00 | | 6 HILLCREST - HEALTHY BACK STORE |
| 45575185 - 3332222000 | TP HEADBOARD BRCKT | 1 | | 18.00 | | 18.00 | | 6 HILLCREST - HEALTHY BACK STORE |
| 10258150 - 3332222226 | TP RHAPSODY LUXE MATT 60X80 | 1 | | 1,070.00 | | 1,070.00 | | 6 HILLCREST - HEALTHY BACK STORE |
| 10256150 - 3332222352 | TP CONTOUR SUP MATT 60X80 | 1 | | 961.00 | | 961.00 | | 6 HILLCREST - HEALTHY BACK STORE |
| 25565250 - 3332222382 | TP GREY PREMIER BASE 60X80 | 5 | | 4,195.00 | | 4,195.00 | | 6 HILLCREST - HEALTHY BACK STORE |
| 25565290 - 3332222384 | TP GREY PREMIER BASE 36X84 | 1 | | 824.00 | | 824.00 | | 6 HILLCREST - HEALTHY BACK STORE |
| 10236150 - 3332222432 | TP CLOUD ELITE MATT 60X80 | 1 | | 1,349.00 | | 1,349.00 | | 6 HILLCREST - HEALTHY BACK STORE |
| 10116150 - 3337450019 | TP FLEX SUPREME 60X80 | 1 | | 877.50 | | 877.50 | | 6 HILLCREST - HEALTHY BACK STORE |
| 10117150 - 3337450016 | TP FLEX ELITE 60X80 | 1 | | 1,080.00 | | 1,080.00 | | 6 HILLCREST - HEALTHY BACK STORE |
| 41074660 - 3341006008 | HB DORMIA PLATINUM 76X80-DISCO | 1 | | 1,038.00 | | 1,038.00 | | 6 HILLCREST - HEALTHY BACK STORE |
| PT210026 - 3341006019 | HB SLEEP SYSTEM MATT 8" 30X80 | 1 | | 135.00 | | 135.00 | | 6 HILLCREST - HEALTHY BACK STORE |
| 10185250 - 3341101250 | TP NEW GRAND MATT 60X80 | 1 | | 1,429.50 | | 1,429.50 | | 6 HILLCREST - HEALTHY BACK STORE |
| 10275170 - 3341101301 | TP SIMPLICITY MED 76X80 | 1 | | 644.00 | | 644.00 | | 6 HILLCREST - HEALTHY BACK STORE |
| 10304120 - 3341102301 | TP RHAPSODY BREEZE MATT 38X80 | 1 | | 708.50 | | 708.50 | | 6 HILLCREST - HEALTHY BACK STORE |
| MHBCSE-3X-012 - 3350000220 | HB BLISS SERNITY CLS MATT 38X80 | 1 | | 550.00 | | 550.00 | | 6 HILLCREST - HEALTHY BACK STORE |
| MHBDNA-3X-016 - 3350000320 | HB BLISS ESSENCE 38X80 | | 1 | | 648.00 | 648.00 | | 6 HILLCREST - HEALTHY BACK STORE |
| MHBDNA-50-016 - 3350000350 | HB BLISS ESSENCE 60X80 | 1 | | 990.00 | | 990.00 | | 6 HILLCREST - HEALTHY BACK STORE |
| MHBEDE-50-018 - 3350000450 | HB BLISS ELEGANCE 60X80 | 1 | | 1,245.00 | | 1,245.00 | | 6 HILLCREST - HEALTHY BACK STORE |
| MATW88-60-001 - 3350000516 | HB BLISS PRISTINE NO CLS 72X84 | 1 | | 1,208.00 | | 1,208.00 | | 6 HILLCREST - HEALTHY BACK STORE |
| MHBCWB-50-014 - 3350000550 | HB BLISS PRISTNE CLS MATT 60X80 | 1 | | 1,225.00 | | 1,225.00 | | 6 HILLCREST - HEALTHY BACK STORE |
| ESTA5I+-38X80 - 3350004360 | TECHN ESTAS3+ 38X80 | | 1 | | 1,235.00 | 1,235.00 | | 6 HILLCREST - HEALTHY BACK STORE |
| ESTA5I+-60X80 - 3350004600 | TECHN LSTAS3+ 60X80 | 1 | | 1,050.00 | | 1,050.00 | | 6 HILLCREST - HEALTHY BACK STORE |
| 529751 TWIN LONG - 3351000002 | DISCO HB BALLER8X P2 MATT 38X80 | 1 | | 731.00 | | 731.00 | | 6 HILLCREST - HEALTHY BACK STORE |
| 10118210 - 3351105002 | DISCO TP 10" NEW DLX MAT 38X74 | 1 | | 827.00 | | 827.00 | | 6 HILLCREST - HEALTHY BACK STORE |
| 411035-1130 - 3355130003 | HB SLEEP SYSTEM MATT 10" 38X74 | 3 | | 340.65 | | 340.65 | | 6 HILLCREST - HEALTHY BACK STORE |
| 411035-1120 - 3355130002 | HB SLEEP SYSTEM MATT 10" 38X80 | 2 | | 397.70 | | 397.70 | | 6 HILLCREST - HEALTHY BACK STORE |
| PT000B600 - 3355100015 | HB 14" SLEEP SYSTEM MATT 76X80 | 5 | | 2,256.25 | | 2,256.25 | | 6 HILLCREST - HEALTHY BACK STORE |
| PT000B690 - 3355100016 | HB 14" SLEEP SYSTEM MATT 72X84 | 1 | | 451.25 | | 451.25 | | 6 HILLCREST - HEALTHY BACK STORE |
| PT000B350 - 3355100017 | HB 14" SLEEP SYSTEM MATT 36X84 | 1 | | 484.50 | | 484.50 | | 6 HILLCREST - HEALTHY BACK STORE |
| 410700-1010 - 3355100303 | HB EMBRACE ENERGY 38X80 | 1 | | 217.79 | | 217.79 | | 6 HILLCREST - HEALTHY BACK STORE |
| 410730-1150 - 3355100311 | HB EMBRACE COMFORT 60X80 | 2 | | 508.00 | | 508.00 | | 6 HILLCREST - HEALTHY BACK STORE |
| 410710-1170 - 3355100313 | HB EMBRACE COMFORT 72X84 | | 1 | | 512.02 | 512.02 | | 6 HILLCREST - HEALTHY BACK STORE |
| 410710-1050 - 3355100318 | HB EMBRACE RELAXATION 60X80 | 2 | | 652.00 | | 652.00 | | 6 HILLCREST - HEALTHY BACK STORE |

Healthy Back Summary Inventory Listing

| Product | Description | 03/27 On Hand | 03/27 As Is Inventory Value | As Is Value | Landed Value | Warehouse | Description |
|---|---|---|---|---|---|---|---|
| FOUN-55-WB1 - 7370000570 | HB BLISS LATEX FOUND 30X80 | 1 | - | | 125.00 | | 6 HILLCREST - HEALTHY BACK STORE |
| B-MTFND4-QUEEN - 7371006114 | WC HB LOW FOUND 60X80 WHITE | 1 | - | | 85.00 | | 6 HILLCREST - HEALTHY BACK STORE |
| 25555120 - 3381000012 | DISCO TP ERGO SYSTEM BASE 38X80 | 1 | 2 | 800.00 | 1,500.00 | 2,300.00 | 6 HILLCREST - HEALTHY BACK STORE |
| 25560120 - 3381000018 | DISCO TP ERGO BASIC 38X80 | 4 | - | 2,492.00 | | 2,492.00 | 6 HILLCREST - HEALTHY BACK STORE |
| 25555350 - 3381108015 | DISCO TP ERGO SYST BASE 60X80 | 1 | - | 850.00 | - | 850.00 | 6 HILLCREST - HEALTHY BACK STORE |
| 2555190 - 3381108012 | DISCO TP ERGO SYST BASE 36X84 | 1 | - | 800.00 | - | 800.00 | 6 HILLCREST - HEALTHY BACK STORE |
| 25570260 - 3381108022 | TP GRAND ERGO BASE SYSTM 30X80 | 2 | - | 1,300.00 | - | 1,300.00 | 6 HILLCREST - HEALTHY BACK STORE |
| THBWBP-3X-215 - 4310000120 | DISCO 2" CLS MATT TOP 38X80 | 1 | - | 170.00 | - | 170.00 | 6 HILLCREST - HEALTHY BACK STORE |
| THBWBP-3X-315 - 4310000220 | HB BLISS 3" CLS MATT TOP 38X80 | 1 | - | 200.00 | - | 200.00 | 6 HILLCREST - HEALTHY BACK STORE |
| THBCTS-3X-215 - 4310000304 | DISCO BLISS 2" SLW RESP 38X80 | 1 | - | 87.50 | - | 87.50 | 6 HILLCREST - HEALTHY BACK STORE |
| THBCFF-3X-315 - 4310000319 | HB BLISS 3" FLT RESPONSE 38X80 | 1 | - | 100.00 | - | 100.00 | 6 HILLCREST - HEALTHY BACK STORE |
| 304E004-30-55K - 4410030644 | DREAMFIT SPL KG TRUFL SHEET ST | 1 | - | 95.00 | - | 95.00 | 6 HILLCREST - HEALTHY BACK STORE |
| 1111011311012 - 4410030750 | SHEEX FLEECE TWIN SHEETS | 1 | - | 40.00 | - | 40.00 | 6 HILLCREST - HEALTHY BACK STORE |
| 1111011311612 - 4410030754 | SHEEX FLEECE KING SHEETS | 2 | - | 130.00 | - | 130.00 | 6 HILLCREST - HEALTHY BACK STORE |
| 1111311112112 - 4410030756 | SHEEX FLEECE STD PILLOW CASE | 3 | - | 45.00 | - | 45.00 | 6 HILLCREST - HEALTHY BACK STORE |
| 1111711112112 - 4410030757 | SHEEX FLEECE TRAVEL BLANKET | 3 | - | 60.00 | - | 60.00 | 6 HILLCREST - HEALTHY BACK STORE |
| SF6249 - 4410045000 | HB 4IN1 PILLOW | 7 | - | 149.36 | - | 149.38 | 6 HILLCREST - HEALTHY BACK STORE |
| 15390415 - 4411045000 | TP SYMPHONY PILLOW | 3 | - | 139.50 | - | 139.50 | 6 HILLCREST - HEALTHY BACK STORE |
| 15400221 - 4411045001 | DISCO TP RHAPSODY PILLOW QUEEN | 1 | - | 88.00 | - | 88.00 | 6 HILLCREST - HEALTHY BACK STORE |
| 15390421 - 4411045004 | TP SYMPHONY PILLOW QUEEN | 2 | - | 119.00 | - | 119.00 | 6 HILLCREST - HEALTHY BACK STORE |
| 15435115 - 4411056111 | TP BREEZE PILLOW STD | 1 | - | 70.00 | - | 70.00 | 6 HILLCREST - HEALTHY BACK STORE |
| 304E004-06-5K - 4413004032 | DREAMFIT KING SNOW SHEET SET | 1 | - | 85.00 | - | 85.00 | 6 HILLCREST - HEALTHY BACK STORE |
| 304E004-06-55K - 4413044013 | DREAMFIT SPL KG SNOW SHEET SET | 1 | - | 95.00 | - | 95.00 | 6 HILLCREST - HEALTHY BACK STORE |
| 304E004-06-6CK - 4413044015 | DREAMFIT CAL KG SNOW SHEET SET | 1 | - | 85.00 | - | 85.00 | 6 HILLCREST - HEALTHY BACK STORE |
| 304E004-26-2TL - 4413044014 | DREAMFIT TWINXL CHAMP SHEET ST | 2 | - | 100.00 | - | 100.00 | 6 HILLCREST - HEALTHY BACK STORE |
| CLASSIC PILLOW QUEEN - 4431000017 | TECHNOGEL CLASSIC PILLOW QN | 8 | - | 600.00 | - | 600.00 | 6 HILLCREST - HEALTHY BACK STORE |
| DELUXE PILLOW QUEEN - 4431000018 | TECHNOGEL DELUXE PILLOW QN | 8 | - | 600.00 | - | 600.00 | 6 HILLCREST - HEALTHY BACK STORE |
| ANATOMIC PILLOW QUEEN - 4431000019 | TECHNOGEL ANATOMIC PILLOW QN | 7 | - | 525.00 | - | 525.00 | 6 HILLCREST - HEALTHY BACK STORE |
| CONTOUR PILLOW QUEEN - 4431000020 | TECHNOGEL CONTOUR PILLOW QN | 9 | - | 675.00 | - | 675.00 | 6 HILLCREST - HEALTHY BACK STORE |
| ANATOMIC-ADJUSTABLE PILLOW - 4431000029 | HB/TG ANATOMIC - ADJUST. PILLOW | 4 | - | 368.00 | - | 368.00 | 6 HILLCREST - HEALTHY BACK STORE |
| HBW4100150340 - 4451005001 | HB COMFORT PILLOW | 21 | - | 480.69 | - | 480.69 | 6 HILLCREST - HEALTHY BACK STORE |
| HB4451007 - 4451005002 | HB NECK PILLOW THIN | 11 | - | 244.40 | - | 244.40 | 6 HILLCREST - HEALTHY BACK STORE |
| HB4451001 - 4451005003 | HB NECK STD PILLOW | 12 | - | 254.52 | - | 254.52 | 6 HILLCREST - HEALTHY BACK STORE |
| HB4451003 - 4451005005 | HB NECK QUEEN PILLOW | 13 | - | 330.33 | - | 330.33 | 6 HILLCREST - HEALTHY BACK STORE |
| HB4451004 - 4451005004 | HB LATERAL SUPPORT PILLOW STD | 10 | - | 259.40 | - | 259.40 | 6 HILLCREST - HEALTHY BACK STORE |
| HB4451005 - 4451005007 | HB U SHAPE NECK PILLOW | 3 | - | 36.54 | - | 36.54 | 6 HILLCREST - HEALTHY BACK STORE |
| 15325344 - 4451101003 | TP NECK PILLOW TRAVEL (3IN1) | 4 | - | 148.00 | - | 148.00 | 6 HILLCREST - HEALTHY BACK STORE |
| 15311515 - 4451101003 | TP SIDE PILLOW MED | 7 | - | 333.00 | - | 333.00 | 6 HILLCREST - HEALTHY BACK STORE |
| 15300414 - 4451101301 | TP NECK PILLOW SM | 1 | - | 42.00 | - | 42.00 | 6 HILLCREST - HEALTHY BACK STORE |
| 15323143 - 4451101401 | TP NECKSUPPORT TRAVEL-(USHAPE) | 3 | - | 111.00 | - | 111.00 | 6 HILLCREST - HEALTHY BACK STORE |
| 15311521 - 4451102003 | TP SIDE PILLOW QN MED | 4 | - | 238.00 | - | 238.00 | 6 HILLCREST - HEALTHY BACK STORE |
| 15385121 - 4451103003 | TP GRAND PILLOW QUEEN | 2 | - | 316.00 | - | 316.00 | 6 HILLCREST - HEALTHY BACK STORE |
| 25255115 - 4451104001 | DISCO TP COMFORT PILLOW | 1 | - | 69.00 | - | 69.00 | 6 HILLCREST - HEALTHY BACK STORE |
| 15420515 - 4451105100 | TP TRADITIONAL PILLOW X-SOFT | 5 | - | 232.50 | - | 232.50 | 6 HILLCREST - HEALTHY BACK STORE |
| 15420615 - 4451105200 | TP TRADITIONAL PILLOW SOFT | 5 | - | 232.50 | - | 232.50 | 6 HILLCREST - HEALTHY BACK STORE |
| 15420715 - 4451105300 | TP TRADITIONAL PILLOW MEDIUM | 5 | - | 232.50 | - | 232.50 | 6 HILLCREST - HEALTHY BACK STORE |
| 15300416 - 4451106001 | TP NECK PILLOW LRG | 2 | - | 128.50 | - | 128.50 | 6 HILLCREST - HEALTHY BACK STORE |
| 15300415 - 4451107001 | TP NECK PILLOW MED | 7 | - | 325.50 | - | 325.50 | 6 HILLCREST - HEALTHY BACK STORE |
| 15300421 - 4451108001 | TP NECK PILLOW QN MED | 8 | - | 476.00 | - | 476.00 | 6 HILLCREST - HEALTHY BACK STORE |
| 15300422 - 4451109001 | TP NECK PILLOW QN LRG | 4 | - | 286.00 | - | 286.00 | 6 HILLCREST - HEALTHY BACK STORE |
| 800015-6001 - 4452005001 | NEW HB COMFORT PILLOW | 8 | - | 93.85 | - | 93.85 | 6 HILLCREST - HEALTHY BACK STORE |
| 800012-6001 - 4452005005 | GWP MEMORY FOAM LATERAL PILLOW | 2 | - | 32.50 | - | 32.50 | 6 HILLCREST - HEALTHY BACK STORE |
| PIL2LBPTMSTD - 4470000000 | HB BUSS STD HIGH PRO PILLOW | 2 | - | 62.00 | - | 62.00 | 6 HILLCREST - HEALTHY BACK STORE |
| PIL2LBPTSTD - 4470000001 | HB BUSS STD LOW PRO PILLOW | 2 | - | 93.00 | - | 93.00 | 6 HILLCREST - HEALTHY BACK STORE |
| PIL2LBPTMQLN - 4470000003 | HB BUSS QN HIGH PRO PILLOW | 3 | - | 102.00 | - | 102.00 | 6 HILLCREST - HEALTHY BACK STORE |
| PIL2LBPTSQLN - 4470000004 | HB BUSS QN LOW PRO PILLOW | 5 | - | 170.00 | - | 170.00 | 6 HILLCREST - HEALTHY BACK STORE |
| PIL2LBSQLN - 4470000200 | BLISS LATEX DOWN PIL QN HIGH | 7 | - | 280.00 | - | 280.00 | 6 HILLCREST - HEALTHY BACK STORE |
| PIL2LBPSS42 - 4470000204 | BLISS LATEX DOWN PIL QN LOW | 3 | - | 120.00 | - | 120.00 | 6 HILLCREST - HEALTHY BACK STORE |
| PIL-COM-E-42 - 4470001128 | BLISS DOOR BUSTER PILLOW | 2 | - | 20.00 | - | 20.00 | 6 HILLCREST - HEALTHY BACK STORE |
| HB4600100 - 4471000001 | HB BODY PILLOW | 3 | - | 59.85 | - | 59.85 | 6 HILLCREST - HEALTHY BACK STORE |
| 15365215 - 4471101002 | TP BODY PILLOW 44" | 2 | - | 198.00 | - | 198.00 | 6 HILLCREST - HEALTHY BACK STORE |
| 7709 - 4477090000 | ANYWHERE NECK COMFORT SUPPORT | 3 | - | 35.73 | - | 35.73 | 6 HILLCREST - HEALTHY BACK STORE |
| TRAVEL PILLOW - 4480000806 | TECHN PILLOW - STD | 3 | - | 150.00 | - | 150.00 | 6 HILLCREST - HEALTHY BACK STORE |
| TRAVEL COLLAR - 4480001800 | TECHN TRAVEL COLLAR | 5 | - | 225.00 | - | 225.00 | 6 HILLCREST - HEALTHY BACK STORE |
| 4100 - 4500700000 | ERGO COMFORT TOP BACKREST | 3 | - | 236.64 | - | 236.64 | 6 HILLCREST - HEALTHY BACK STORE |
| 4150 - 4500700001 | ERGO COMFORT TOP LEG REST | 3 | - | 179.70 | - | 179.70 | 6 HILLCREST - HEALTHY BACK STORE |
| HB-4400200 - 4501000001 | HB KNEE LIFT | 4 | - | 57.56 | - | 57.56 | 6 HILLCREST - HEALTHY BACK STORE |
| HB-4400300 - 4501000002 | HB LEG SPACER STD | 7 | - | 87.50 | - | 87.50 | 6 HILLCREST - HEALTHY BACK STORE |
| HB-4300240-10 - 4501001000 | HB 10" BED WEDGE | 4 | - | 109.84 | - | 109.84 | 6 HILLCREST - HEALTHY BACK STORE |
| HB4300160RTS - 4501001001 | HB SML LEG WEDGE SYSTEM | 3 | - | 92.31 | - | 92.31 | 6 HILLCREST - HEALTHY BACK STORE |
| HB4300240-12 - 4501001200 | HB 12" BED WEDGE | 4 | - | 138.60 | - | 138.60 | 6 HILLCREST - HEALTHY BACK STORE |
| HB-4300310 5KTM - 4501002001 | HB MED LEG WEDGE SYSTEM | 2 | - | 51.88 | - | 51.88 | 6 HILLCREST - HEALTHY BACK STORE |
| HB-4300310 5RWS - 4501003001 | HB STD BED WEDGE SYSTEM | 5 | - | 276.15 | - | 276.15 | 6 HILLCREST - HEALTHY BACK STORE |
| HB-4300250-6 - 4501006000 | HB 6" LEG WEDGE | 3 | - | 74.67 | - | 74.67 | 6 HILLCREST - HEALTHY BACK STORE |
| HB-4300240-7 - 4501007000 | HB 7" BED WEDGE | 4 | - | 89.76 | - | 89.76 | 6 HILLCREST - HEALTHY BACK STORE |
| HB-4300250-8 - 4501008000 | HB 8" LEG WEDGE | 5 | - | 139.15 | - | 139.15 | 6 HILLCREST - HEALTHY BACK STORE |
| P-0212 - 4523904100 | DISCO PRICETABLED FXL MATT CVR | 1 | - | 28.45 | - | 28.45 | 6 HILLCREST - HEALTHY BACK STORE |
| 304E004 06 KPC - 4530400406 | DREAMFIT SNOW KING PILLOW CASE | 1 | - | 18.00 | - | 18.00 | 6 HILLCREST - HEALTHY BACK STORE |
| 304E004 06 SPC - 4530400437 | DREAMFIT SNOW STD PILLOW CASE | 4 | - | 58.00 | - | 58.00 | 6 HILLCREST - HEALTHY BACK STORE |
| 304E004 28 SPC - 4530400409 | DREAMFIT STD CHAMP PILLOW CASE | 2 | - | 30.00 | - | 30.00 | 6 HILLCREST - HEALTHY BACK STORE |
| 69782 - 4531101001 | TP 4" 38X74 MATT COVER | 2 | - | 216.00 | - | 216.00 | 6 HILLCREST - HEALTHY BACK STORE |
| 69889 - 4531107002 | TP 10" MATT COVER 72X84 | 1 | - | 151.00 | - | 151.00 | 6 HILLCREST - HEALTHY BACK STORE |
| 30140150 - 4531201000 | TP SOLUTION MATT COVER 60X80 | 1 | - | 150.00 | - | 150.00 | 6 HILLCREST - HEALTHY BACK STORE |
| CHU020-R - 4539900001 | CHILLOW COOLING INSERT | 4 | - | 59.80 | - | 59.80 | 6 HILLCREST - HEALTHY BACK STORE |
| 22TRC101 - 4574100101 | HB PLW PROTECTOR PLAT STD/QN | 1 | - | 9.50 | - | 9.50 | 6 HILLCREST - HEALTHY BACK STORE |
| 22TRC102 - 4574100102 | HB PLW PROTECTOR PLAT KG/CKG | 2 | - | 35.00 | - | 15.00 | 6 HILLCREST - HEALTHY BACK STORE |
| 74TRXLHB100 - 4574100200 | HB MATT PROTECTOR PLAT TXL | 2 | - | 32.00 | - | 32.00 | 6 HILLCREST - HEALTHY BACK STORE |
| 74TRHB100 - 4574100300 | HB MATT PROTECTOR PLAT FULL | 1 | - | 16.00 | - | 16.00 | 6 HILLCREST - HEALTHY BACK STORE |
| 74TRXLHB101 - 4574100400 | HB MATT PROTECTOR PLAT FXL | 1 | - | 17.00 | - | 17.00 | 6 HILLCREST - HEALTHY BACK STORE |
| 74TRHB102 - 4574100500 | HB MATT PROTECTOR PLAT QN | 5 | - | 85.00 | - | 85.00 | 6 HILLCREST - HEALTHY BACK STORE |
| 74TRHB105 - 4574100600 | HB MATT PROTECTOR PLAT KING | 3 | - | 54.00 | - | 54.00 | 6 HILLCREST - HEALTHY BACK STORE |
| 74TRHB104 - 4574100700 | HB MATT PROTECTOR PLAT CAL KNG | 3 | - | 54.00 | - | 54.00 | 6 HILLCREST - HEALTHY BACK STORE |
| 74TRHB107 - 4574100750 | HB MATT PROTECTOR PLAT 5PCKG | 1 | - | 33.00 | - | 33.00 | 6 HILLCREST - HEALTHY BACK STORE |
| 74TRHB107 - 4574100800 | HB MAT PRO FLT 36x84 (2 UNITS) | 1 | - | 16.50 | - | 16.50 | 6 HILLCREST - HEALTHY BACK STORE |
| 74TREHB1200 - 4574101200 | HB TOTAL MATT PROTECTOR TWIN | 2 | - | 57.90 | - | 57.90 | 6 HILLCREST - HEALTHY BACK STORE |
| 74TREZHB1200 - 4574101201 | HB TOTAL MATT PROTECTOR TWN XL | 3 | - | 101.85 | - | 101.85 | 6 HILLCREST - HEALTHY BACK STORE |
| 74TREZHB1203 - 4574101202 | HB TOTAL MATT PROTECTOR FULL | 1 | - | 33.95 | - | 33.95 | 6 HILLCREST - HEALTHY BACK STORE |
| 74TREZHB1202 - 4574101204 | HB TOTAL MATT PROTECTOR QUEEN | 6 | - | 233.70 | - | 233.70 | 6 HILLCREST - HEALTHY BACK STORE |
| 74TREXHB1203 - 4574101205 | HB TOTAL MATT PROTECTOR KING | 3 | - | 122.85 | - | 122.85 | 6 HILLCREST - HEALTHY BACK STORE |
| 74TREXHB1204 - 4574101206 | HB TOTAL MATT PROTECTOR CAL KG | 3 | - | 122.85 | - | 122.85 | 6 HILLCREST - HEALTHY BACK STORE |

Healthy Back Summary Inventory Listing

| Product | Description | 03/27 On Hand | 03/27 As Is Inventory Value | As Is Value | Landed Value | Warehouse | Description |
|---|---|---|---|---|---|---|---|
| 255500-4010 - 4619901000 | HB EMBRACE MATT TOPPER 39X74 | 1 | - | 77.00 | - | 77.00 | 6  HILLCREST - HEALTHY BACK STORE |
| 255500-4020 - 4619902000 | HB EMBRACE MATT TOPPER 39X80 | 3 | - | 261.00 | - | 261.00 | 6  HILLCREST - HEALTHY BACK STORE |
| 255500-4030 - 4619903000 | HB EMBRACE MATT TOPPER 54X74 | 2 | - | 226.00 | - | 226.00 | 6  HILLCREST - HEALTHY BACK STORE |
| 255500-4050 - 4619905000 | HB EMBRACE MATT TOPPER 60X80 | 3 | - | 357.00 | - | 357.00 | 6  HILLCREST - HEALTHY BACK STORE |
| 255500-4060 - 4619906000 | HB EMBRACE MATT TOPPER 76X80 | 5 | - | 685.00 | - | 685.00 | 6  HILLCREST - HEALTHY BACK STORE |
| 255500-4070 - 4619907000 | HB EMBRACE MATT TOPPER 32X84 | 4 | - | 548.00 | - | 548.00 | 6  HILLCREST - HEALTHY BACK STORE |
| CP215 - 4730000105 | CHILIPAD DUAL ZONE 76X80 | 1 | - | 520.00 | - | 520.00 | 6  HILLCREST - HEALTHY BACK STORE |
| CP316 - 4730000106 | CHILIPAD DUAL ZONE 76X82 | 1 | - | 450.00 | - | 450.00 | 6  HILLCREST - HEALTHY BACK STORE |
| GLASS MARKETING TABLE - 6700000108 | CHILIPOP GLASS TABLE DONOTUSE | 1 | - | 200.00 | - | 200.00 | 6  HILLCREST - HEALTHY BACK STORE |
| HB510008080K - 5560062400 | HB DELUXE LUMBAR SUPPORT BLACK | 5 | - | 110.25 | - | 110.25 | 6  HILLCREST - HEALTHY BACK STORE |
| HB510012080K - 5561000011 | HB BLK BACK REST W/ WINGS | 3 | - | 101.64 | - | 101.64 | 6  HILLCREST - HEALTHY BACK STORE |
| HB-5100080GR - 5561301040 | HB LUMBAR SUPPORT GREY | 8 | - | 142.00 | - | 142.00 | 6  HILLCREST - HEALTHY BACK STORE |
| HB510008080GR - 5561002040 | HB DELUXE LUMBAR SUPPORT GREY | 10 | - | 221.25 | - | 221.25 | 6  HILLCREST - HEALTHY BACK STORE |
| 15320143 - 5561100001 | TP LUMBAR CUSHION SUPPORT | 2 | - | 99.00 | - | 99.00 | 6  HILLCREST - HEALTHY BACK STORE |
| 15320143 - 5561100002 | TP LUMBAR CUSHION TRAVEL | 7 | - | 210.00 | - | 210.00 | 6  HILLCREST - HEALTHY BACK STORE |
| HB550023080K - 5571000001 | HB SACRO SEAT WEDGE | 9 | - | 141.75 | - | 141.75 | 6  HILLCREST - HEALTHY BACK STORE |
| 15335133 - 5571100001 | TP SEAT CUSHION HOME & OFFICE | 7 | - | 329.00 | - | 329.00 | 6  HILLCREST - HEALTHY BACK STORE |
| TUSH-CUSH BLACK - 5571600010 | TUSH CUSH BLK | 1 | - | 28.00 | - | 28.00 | 6  HILLCREST - HEALTHY BACK STORE |
| KERI BACK 18" BLACK - 5581500008 | SACROEASE KERI BACK 18" BLACK | 6 | - | 408.00 | - | 408.00 | 6  HILLCREST - HEALTHY BACK STORE |
| BRSCFR-BLACK - 5581500011 | SACROEASE FOAM 15" BLACK | 16 | - | 2,040.00 | - | 2,040.00 | 6  HILLCREST - HEALTHY BACK STORE |
| BRSM BLACK - 5581500015 | SACROEASE STD 15" BLACK | 2 | - | 170.00 | - | 170.00 | 6  HILLCREST - HEALTHY BACK STORE |
| BRSCM-BLACK - 5581500026 | SACROEASE DELUXE 15" BLACK | 1 | - | 100.00 | - | 100.00 | 6  HILLCREST - HEALTHY BACK STORE |
| BRS BLACK W/HEALTHY BACK LOGO - 5581500026 | PROF.FRIENDS SACRO EASE BRS | 2 | - | - | - | - | 6  HILLCREST - HEALTHY BACK STORE |
| WEDGE EASE BLACK - 5581500090 | SACROEASE WEDGE EASE BLACK | 8 | - | 268.00 | - | 268.00 | 6  HILLCREST - HEALTHY BACK STORE |
| BRSCFATK-BLACK - 5581513122 | SACROEASE 15" FOAM BLACK W/CUT | 1 | - | 141.50 | - | 141.50 | 6  HILLCREST - HEALTHY BACK STORE |
| BS-100 - 5581600851 | GELCO G SEAT | 2 | - | 70.00 | - | 70.00 | 6  HILLCREST - HEALTHY BACK STORE |
| 95-100 - 5581600951 | GELCO G SEAT ULTRA | 3 | - | 165.00 | - | 165.00 | 6  HILLCREST - HEALTHY BACK STORE |
| 03051 - 5591000001 | HB INFLATABLE BACK REST | 1 | - | 94.50 | - | 94.50 | 6  HILLCREST - HEALTHY BACK STORE |
| HB510006080 - 5591001400 | HB LUMBAR SUPPORT BLUE | 8 | - | 142.00 | - | 142.00 | 6  HILLCREST - HEALTHY BACK STORE |
| HB530026080 - 5591003000 | HB LUMBAR 1/2 ROLL BLACK | 3 | - | 32.76 | - | 32.76 | 6  HILLCREST - HEALTHY BACK STORE |
| 703 - 5591700001 | MCKENZIE CERVICAL ROLL | 3 | - | 27.75 | - | 27.75 | 6  HILLCREST - HEALTHY BACK STORE |
| 701 - 5591700002 | MCKENZIE ORIGINAL LUMBAR ROLL | 5 | - | 60.00 | - | 60.00 | 6  HILLCREST - HEALTHY BACK STORE |
| #708 - 5591700004 | MCKENZIE SUPER ROLL | 1 | - | 16.85 | - | 16.85 | 6  HILLCREST - HEALTHY BACK STORE |
| #709 - 5591700005 | MCKENZIE D-ROLL | 2 | - | 25.10 | - | 25.10 | 6  HILLCREST - HEALTHY BACK STORE |
| 5593500011 ** | LUMBI PAD BLK | 2 | - | 40.98 | - | 40.98 | 6  HILLCREST - HEALTHY BACK STORE |
| A60028K - 5593500012 | B-FOM BLK LUMBAR SUPPORT | 3 | - | 28.83 | - | 28.83 | 6  HILLCREST - HEALTHY BACK STORE |
| PLA030G-008 - 5599900001 | TECHNOGEL SEAT SUPPORT | 8 | - | 600.00 | - | 600.00 | 6  HILLCREST - HEALTHY BACK STORE |
| PLA029G-007 - 5599900002 | TECHNOGEL LUMBAR SUPPORT | 6 | - | 276.00 | - | 276.00 | 6  HILLCREST - HEALTHY BACK STORE |
| HB510050080K - 5621000010 | HB BLK INFLAT LUMB COVER | 1 | - | 8.00 | - | 8.00 | 6  HILLCREST - HEALTHY BACK STORE |
| PM100 - 6659900250 | IR PERCUSSION MASSAGER | 16 | - | 320.00 | - | 320.00 | 6  HILLCREST - HEALTHY BACK STORE |
| BACKCANE - 6682000001 | THERACANE | 23 | - | 434.70 | - | 434.70 | 6  HILLCREST - HEALTHY BACK STORE |
| CN1005L - 7742211224 | TEETER LS LTD. INVERSION TABLE | 3 | - | 702.00 | - | 702.00 | 6  HILLCREST - HEALTHY BACK STORE |
| CN-B1 - 7744300011 | MASTERCARE INVERSION TABLE B1 | 1 | - | 339.60 | - | 339.60 | 6  HILLCREST - HEALTHY BACK STORE |
| OPTF112RND - 7759903400 | FOAM ROLLER 36 X 4 | 3 | - | 72.31 | - | 72.31 | 6  HILLCREST - HEALTHY BACK STORE |
| ZZF6366F - 7759904400 | FOAM ROLLER 36 X 6 | 9 | - | 100.71 | - | 100.71 | 6  HILLCREST - HEALTHY BACK STORE |
| 14001 GRIP YELLOW EXTRALIGHT - 7760110227 | GRIPMASTER ALIGHT YELLOW | 2 | - | 13.00 | - | 13.00 | 6  HILLCREST - HEALTHY BACK STORE |
| 14001 GRIP BLUE LIGHT - 7760120227 | GRIPMASTER LIGHT BLUE | 3 | - | 19.50 | - | 19.50 | 6  HILLCREST - HEALTHY BACK STORE |
| 14003 GRIP BLACK HEAVY - 7760410227 | GRIPMASTER HEAVY BLACK | 2 | - | 13.00 | - | 13.00 | 6  HILLCREST - HEALTHY BACK STORE |
| BDS1004SCM - 7761004500 | BODY SPORT EXEROSE BALL 45CM | 3 | - | 29.79 | - | 29.79 | 6  HILLCREST - HEALTHY BACK STORE |
| BDS1005SABCM - 7761005500 | BODY SPORT EXEROSE BALL 55CM | 8 | - | 62.00 | - | 62.00 | 6  HILLCREST - HEALTHY BACK STORE |
| BDS1006SABCM - 7761006500 | BODY SPORT EXEROSE BALL 65 CM | 6 | - | 46.50 | - | 46.50 | 6  HILLCREST - HEALTHY BACK STORE |
| BDS1007SABCM - 7761007500 | BODY SPORT EXEROSE BALL 75 CM | 3 | - | 23.25 | - | 23.25 | 6  HILLCREST - HEALTHY BACK STORE |
| 0-7612-2968-9 - 7769904000 | THE MIRACLE BALL METHOD | 4 | - | 37.16 | - | 37.16 | 6  HILLCREST - HEALTHY BACK STORE |
| HYG165LT - 7779900001 | THERA BAND LIGHT | 3 | - | 23.63 | - | 23.63 | 6  HILLCREST - HEALTHY BACK STORE |
| HYG165-HVY        - 7779900002 | THERA BAND HEAVY | 1 | - | 7.88 | - | 7.88 | 6  HILLCREST - HEALTHY BACK STORE |
| KNEE SUPPORT, 42 - 7784300992 | MASTERCARE KNEE SUPPORT DISCO | 2 | - | 95.20 | - | 95.20 | 6  HILLCREST - HEALTHY BACK STORE |
| F1210 - 9841000001 | HB FOOTREST 3" BLK & CHROME | 14 | - | 272.72 | - | 272.72 | 6  HILLCREST - HEALTHY BACK STORE |
| F1220 - 9841000002 | FOOTREST 6" BLK & CHROME | 4 | - | 92.40 | - | 92.40 | 6  HILLCREST - HEALTHY BACK STORE |
| FM3008DC - 9841000003 | HS DLX FM300 CHERRY FOOTREST | 3 | - | 84.00 | - | 84.00 | 6  HILLCREST - HEALTHY BACK STORE |
| FM500 CHERRY - 9841000010 | HUMANSCALE FM500 CHRF FOOTREST | 3 | - | 108.00 | - | 108.00 | 6  HILLCREST - HEALTHY BACK STORE |
| FM100 NATURAL - 9841000011 | HUMANSCALE FM100 NAT FOOTREST | 1 | - | 49.50 | - | 49.50 | 6  HILLCREST - HEALTHY BACK STORE |
| EASY 111 - 9859900028 | NPE EASY 111 KEYBOARD & TRAY | 1 | - | 154.80 | - | 154.80 | 6  HILLCREST - HEALTHY BACK STORE |
| SUP04 - 9859900021 | NPE STANDUP KEYBOARD TRAY | 1 | - | 178.50 | - | 178.50 | 6  HILLCREST - HEALTHY BACK STORE |
| ARMREST COMFORT SUPPORT - 9859900022 | ANYWHERE ARMREST COMFORT SPRT | 3 | - | 41.73 | - | 41.73 | 6  HILLCREST - HEALTHY BACK STORE |
| SGV900910G16 - 9860100015 | HUMANSCALE 5G KEYBOARD SYSTEM | 3 | - | 504.00 | - | 504.00 | 6  HILLCREST - HEALTHY BACK STORE |
| ELEBS - 9860100016 | HUMANSCALE ELEMENT LIGHT SILVE | 4 | - | 467.25 | - | 467.25 | 6  HILLCREST - HEALTHY BACK STORE |
| SMUSB - 9860100017 | HUMANSCALE SWITCH MOUSE | 6 | - | 168.00 | - | 168.00 | 6  HILLCREST - HEALTHY BACK STORE |
| M2CS - 9860100018 | HUMANSCALE MONITOR ARM | 2 | - | 217.00 | - | 217.00 | 6  HILLCREST - HEALTHY BACK STORE |
| Y6A70FRM5 - 9860100102 | FLUTE LIGHT | 3 | - | 348.00 | - | 348.00 | 6  HILLCREST - HEALTHY BACK STORE |
| Y8100 - 9860100304 | DISCO C2 CLIMATE CONTROL | 2 | - | 262.50 | - | 262.50 | 6  HILLCREST - HEALTHY BACK STORE |
| TRU-1100 - 9860100220 | HB ERGONOMIC MONITOR ARM | 5 | - | 380.00 | - | 380.00 | 6  HILLCREST - HEALTHY BACK STORE |
| OH2EB51 - 9860101102 | HUMANSCALE DIFFRENT'TR LIGHT | 2 | - | 148.32 | - | 148.32 | 6  HILLCREST - HEALTHY BACK STORE |
| 802-9 - 9859900004 | TREAT YOUR OWN BACK BOOK | 4 | - | 24.00 | - | 24.00 | 6  HILLCREST - HEALTHY BACK STORE |
| 803-5 - 9869900005 | TREAT YOUR OWN NECK BOOK | 3 | - | 16.50 | - | 16.50 | 6  HILLCREST - HEALTHY BACK STORE |
| GX10 GELPACK 630HH - 9871001000 | HB SML HOT COLD GEL PACK | 10 | - | 37.70 | - | 37.70 | 6  HILLCREST - HEALTHY BACK STORE |
| 10X15 GELPACK 1015HH - 9871001000 | HB LRG HOT COLD GEL PACK | 3 | - | 22.41 | - | 22.41 | 6  HILLCREST - HEALTHY BACK STORE |
| MNB2 - 9878500002 | MOJI NECK+ HEAT WRAP (L) | 1 | - | 34.50 | - | 34.50 | 6  HILLCREST - HEALTHY BACK STORE |
| 19024 RETAIL - 9879900008 | FORMFIT HOT/COLD GEL PACK | 1 | - | 25.02 | - | 25.02 | 6  HILLCREST - HEALTHY BACK STORE |
| LW202 - 9879901001 | ELASTOGEL LUMBAR WRAP SM/MED | 2 | - | 77.14 | - | 77.14 | 6  HILLCREST - HEALTHY BACK STORE |
| LW203 - 9879904001 | ELASTOGEL LUMBAR WRAP LRG/3XLG | 1 | - | 38.57 | - | 38.57 | 6  HILLCREST - HEALTHY BACK STORE |
| CC302 - 9879905001 | ELASTOGEL CERVICAL COLLAR | 3 | - | 75.27 | - | 75.27 | 6  HILLCREST - HEALTHY BACK STORE |
| SM301 - 9879908001 | ELASTOGEL SINUS MASK | 3 | - | 33.48 | - | 33.48 | 6  HILLCREST - HEALTHY BACK STORE |
| 19043-R - 9889901002 | FORMFIT SML SUPPORT BELT | 3 | - | 58.65 | - | 58.65 | 6  HILLCREST - HEALTHY BACK STORE |
| 19045-R - 9889902002 | FORMFIT MED SUPPORT BELT | 6 | - | 117.30 | - | 117.30 | 6  HILLCREST - HEALTHY BACK STORE |
| A02221 - SMALL - 9889902011 | ACTION BELT SMALL | 1 | - | 18.50 | - | 18.50 | 6  HILLCREST - HEALTHY BACK STORE |
| A02225 - XXL - 9889902015 | ACTION BELT XXLARGE | 1 | - | 18.50 | - | 18.50 | 6  HILLCREST - HEALTHY BACK STORE |
| 19047-R - 9889903002 | FORMFIT LRG SUPPORT BELT | 7 | - | 136.85 | - | 136.85 | 6  HILLCREST - HEALTHY BACK STORE |
| 19049-R - 9889905001 | FORMFIT XXL SUPPORT BELT | 1 | - | 19.55 | - | 19.55 | 6  HILLCREST - HEALTHY BACK STORE |
| 209151 - 9889905002 | FORMFIT XXXL SUPPORT BELT | 2 | - | 45.00 | - | 45.00 | 6  HILLCREST - HEALTHY BACK STORE |
| 51W3-04206 - 9933400000 | DISCO 6 OUTLET POWER STRIP | 1 | - | 4.10 | - | 4.10 | 6  HILLCREST - HEALTHY BACK STORE |
| CIRRUS-027-SIZE 9 - 9955391017 | TP CIRRUS CREAM 9 | 5 | - | 112.50 | - | 112.50 | 6  HILLCREST - HEALTHY BACK STORE |
| CIRRUS-027-SIZE 8 - 9955991016 | TP CIRRUS CREAM 8 | 1 | - | 22.50 | - | 22.50 | 6  HILLCREST - HEALTHY BACK STORE |
| CIRRUS-027-SIZE 7 - 9960791015 | TP CIRRUS CREAM 7 | 1 | - | 22.50 | - | 22.50 | 6  HILLCREST - HEALTHY BACK STORE |
| CIRRUS-027-SIZE 6 - 9967491014 | TP CIRRUS CREAM 6 | 1 | - | 22.50 | - | 22.50 | 6  HILLCREST - HEALTHY BACK STORE |
| CONDUCTION-202-SIZE 9 - 9971591011 | TP CONDUCTION CHOC 9 | 5 | - | 157.50 | - | 157.50 | 6  HILLCREST - HEALTHY BACK STORE |
| CONDUCTION-202-SIZE 8 - 9974291010 | TP CONDUCTION CHOC 8 | 2 | - | 63.00 | - | 63.00 | 6  HILLCREST - HEALTHY BACK STORE |
| CONDUCTION-202-SIZE 7 - 9976991009 | TP CONDUCTION CHOC 7 | 1 | - | 31.50 | - | 31.50 | 6  HILLCREST - HEALTHY BACK STORE |
| CONDUCTION-202-SIZE 6 - 9979691008 | TP CONDUCTION CHOC 6 | 1 | - | 31.50 | - | 31.50 | 6  HILLCREST - HEALTHY BACK STORE |
| DOWNSLOPE-202-SIZE 13 - 9987791005 | TP DOWNSLOPE CHOC 13 | 1 | - | 36.00 | - | 36.00 | 6  HILLCREST - HEALTHY BACK STORE |
| DOWNSLOPE-202-SIZE 12 - 9990491004 | TP DOWNSLOPE CHOC 12 | 3 | - | 108.00 | - | 108.00 | 6  HILLCREST - HEALTHY BACK STORE |

Healthy Back Summary Inventory Listing

| Product | Description | 03/27 On Hand | 03/27 As Is | Inventory Value | As Is Value | Landed Value | Warehouse | Description |
|---|---|---|---|---|---|---|---|---|
| 180019 - 9991100001 | TP SLEEP MASK | 4 | - | 80.00 | - | 60.00 | | 6 HILLCREST - HEALTHY BACK STORE |
| DOWNSLOPE-202-SIZE 11 - 9993191003 | TP DOWNSLOPE CHOC 11 | 4 | - | 144.00 | - | 144.00 | | 6 HILLCREST - HEALTHY BACK STORE |
| DOWNSLOPE-202-SIZE 10 - 9995891002 | TP DOWNSLOPE CHOC 10 | 3 | - | 108.00 | - | 108.00 | | 6 HILLCREST - HEALTHY BACK STORE |
| PMB32WNRBXN - 9998100121 | BULLA WELLNESS MAT BROWN 3X2 | 5 | - | 299.90 | - | 299.90 | | 6 HILLCREST - HEALTHY BACK STORE |
| B5001 - 9999900004 | BACKSCRATCHER/EXTENDS TO 20" | 15 | - | 37.50 | - | 37.50 | | 6 HILLCREST - HEALTHY BACK STORE |
| T-31541 - 9999900006 | TIGER BALM (WHT) 50 GRAMS | 5 | - | 45.00 | - | 45.00 | | 6 HILLCREST - HEALTHY BACK STORE |
| A5971-SM31 - 9999900007 | HUMAN SPINE W/ STAND | 1 | - | 151.20 | - | 151.20 | | 6 HILLCREST - HEALTHY BACK STORE |
| T-44C20 - 9999900010 | TIGER BALM MUSCLE RUB | 6 | - | 26.82 | - | 26.82 | | 6 HILLCREST - HEALTHY BACK STORE |
| T-32206 - 9999900011 | TIGER BALM PATCH | 10 | - | 43.40 | - | 43.40 | | 6 HILLCREST - HEALTHY BACK STORE |
| T-42204 - 9999900012 | TIGER BALM ARTHRITIS RUB | 11 | - | 99.00 | - | 99.00 | | 6 HILLCREST - HEALTHY BACK STORE |
| T-42101 - 9999900013 | TIGER BALM NECK/SHOULDER RUB | 6 | - | 32.04 | - | 32.04 | | 6 HILLCREST - HEALTHY BACK STORE |
| HB BRANDED FLEX BLACK - 9999920010 | HB FITBIT FLEX GWP HLDY 2013 | 2 | - | 173.52 | - | 173.52 | | 6 HILLCREST - HEALTHY BACK STORE |
| PROFESSIONAL FRIENDS - 9999997788 | SACROEASE PROFESSIONAL FRIENDS | 3 | - | - | - | - | | 6 HILLCREST - HEALTHY BACK STORE |
| SH-55 - 9999999955 | VENTURE HEATED BACK WRAP | 4 | - | 292.45 | - | 292.45 | | 6 HILLCREST - HEALTHY BACK STORE |
| PREMIUMCHAIRWARRANTY ** | PREMIUM CHAIR WARRANTY | 2 | - | - | - | - | | 6 HILLCREST - HEALTHY BACK STORE |
| **Total for Warehouse 006** | | 1,012 | 22 | 131,803.63 | 15,586.98 | 147,390.61 | | |
| 5500 DLX AIR GRID/MESH BLK - 1109900018 | SPACE 5500 BLK MESH | 2 | - | 239.90 | - | 239.90 | | 15 ARBOR CENTER - HEALTHY BACK |
| 13-MN32H4F3 - 1109900020 | HB ECLIPSE CHAIR | 2 | - | 285.38 | - | 285.38 | | 15 ARBOR CENTER - HEALTHY BACK |
| 63-MN2174F3 - 1109900026 | HB ECLIPSE DELUXE FB BLK BASE | 2 | - | 416.10 | - | 416.10 | | 15 ARBOR CENTER - HEALTHY BACK |
| 317-M3R2C6XF6 - 1109900034 | HB ECLIPSE PREMIER FABRIC | 3 | - | 596.55 | - | 596.55 | | 15 ARBOR CENTER - HEALTHY BACK |
| 317-ME3R2C6XF6 - 1109900037 | HB ECLIPSE PREMIER LEATHER | 2 | - | 405.70 | - | 405.70 | | 15 ARBOR CENTER - HEALTHY BACK |
| HRM-317M - 1109900038 | HB ECLIPSE PREMIER FABRIC HORS | 2 | - | 40.20 | - | 40.20 | | 15 ARBOR CENTER - HEALTHY BACK |
| HERL-317M - 1109900040 | HB ECLIPSE PREMIER LEATHER HOR | 2 | - | 41.30 | - | 41.30 | | 15 ARBOR CENTER - HEALTHY BACK |
| S2-M35C34F3 - 1109900041 | HB ECLIPSE SPORT BLACK | 2 | - | 276.00 | - | 276.00 | | 15 ARBOR CENTER - HEALTHY BACK |
| S2W-M33C14F3W - 1109900042 | HB ECLIPSE SPORT BLACK/WHITE | 2 | - | 304.00 | - | 304.00 | | 15 ARBOR CENTER - HEALTHY BACK |
| S2W-M99C14F3W - 1109900043 | HB ECLIPSE SPORT RED/WHITE | 2 | - | 304.00 | - | 304.00 | | 15 ARBOR CENTER - HEALTHY BACK |
| SZT11724EA1XPOKZMA1XPDKZTRFTRF - 1109905155 | ZODY FL LTH/SMK/SUPT/BLK/GEL | - | 1 | - | 703.02 | 703.02 | | 15 ARBOR CENTER - HEALTHY BACK |
| 46216379+4205-5F17 w/HDRST - 1112260043 | LEAP 2 BLACK BUZZ 2 W/ HDRST | - | 1 | - | 647.40 | 647.40 | | 15 ARBOR CENTER - HEALTHY BACK |
| 7723-0902 - 1113133031 | ZODY LUMBAR PAD PART | 2 | - | 20.86 | - | 20.86 | | 15 ARBOR CENTER - HEALTHY BACK |
| 3278-01, XP-KY, TR-F - 1113133340 | ZODY BRWN LEATHER BACK COVER | 1 | - | 119.90 | - | 119.90 | | 15 ARBOR CENTER - HEALTHY BACK |
| SZE8-01, XP-OXY, TR-F - 1115353344 | ZODY BROWN LTH & BACK COVER H DRT | 1 | - | 208.18 | - | 208.18 | | 15 ARBOR CENTER - HEALTHY BACK |
| MIRF123AWKFAJG1BBG18M17BK1A703 - 1113344001 | MIRRA 3 N GRPH/BLK/GRPH/LUM | 1 | - | 482.56 | - | 482.56 | | 15 ARBOR CENTER - HEALTHY BACK |
| NPS9G03-H3 PLEASE SPEC. COLOR - 1121003004 | HB FRTN 500 5.6 GRD.1 (SPO) | 1 | - | 499.20 | - | 499.20 | | 15 ARBOR CENTER - HEALTHY BACK |
| AE213AWRN2G188BK3D01 - 1121202014 | AERON B CLN CLSC CARBON CHAIR | 2 | - | 1,111.32 | - | 1,111.32 | | 15 ARBOR CENTER - HEALTHY BACK |
| AE213AWCN2G1888K3D01 - 1121203014 | AERON C CLN CLSC CARBON CHAIR | 1 | - | 511.37 | - | 511.37 | | 15 ARBOR CENTER - HEALTHY BACK |
| CN122AWAAG1G18B3513 - 1121205102 | CMBODY BALANCE BLK GRPH/GRPH | 1 | - | 731.02 | - | 731.02 | | 15 ARBOR CENTER - HEALTHY BACK |
| F215TW8030 - 1122331111S | FREEDOM EXE CAYN TIT ADV GELST | 1 | - | 568.48 | - | 568.48 | | 15 ARBOR CENTER - HEALTHY BACK |
| F213T2101 - 1123300119 | FREEDOM EXE WN BLK TIT ADVARM | 1 | - | 687.80 | - | 687.80 | | 15 ARBOR CENTER - HEALTHY BACK |
| 0200 C1 BLACK - 1129900010 | IN GNTINGDALE CKO LO BLK | 2 | - | 798.00 | - | 798.00 | | 15 ARBOR CENTER - HEALTHY BACK |
| 73000-WH-UF-450 BONE - 1129997352 | IC2 LTH BONE/WHT/HDRST | 1 | - | 517.00 | - | 517.00 | | 15 ARBOR CENTER - HEALTHY BACK |
| 73000-BLACK MESH - 1129997353 | IC2 MESH BLACK/BLACK/HDRST | 1 | - | 377.00 | - | 377.00 | | 15 ARBOR CENTER - HEALTHY BACK |
| 77000CH-SC HB EXCLUSIVE CASHEW - 1130000010 | HB MONACO EXEC - CASHEW P LTHR | - | 1 | - | 493.00 | 493.00 | | 15 ARBOR CENTER - HEALTHY BACK |
| 77000CH-SC HB EXCLUSIVE ALMOND - 1130000011 | HB MONACO EXEC - ALMOND P LTHR | 1 | - | 493.00 | - | 493.00 | | 15 ARBOR CENTER - HEALTHY BACK |
| 8600-H4 G6 NAVY/M.FOAM/PA BASE - 1130000050 | HB FORTUNE 500 NAVY LTH/MAT/PA | 1 | - | 1,058.75 | - | 1,058.75 | | 15 ARBOR CENTER - HEALTHY BACK |
| F3425 - 1131000012 | HB KNEELING CHAIR PLUS | 1 | - | 36.10 | - | 36.10 | | 15 ARBOR CENTER - HEALTHY BACK |
| V077 - 1131000013 | HB WOOD KNEELING CHAIR W/ TP | 1 | - | 215.20 | - | 215.20 | | 15 ARBOR CENTER - HEALTHY BACK |
| F1446/80 - 1131000016 | JAZZY KNEELING CHAIR RED | 1 | - | 150.00 | - | 150.00 | | 15 ARBOR CENTER - HEALTHY BACK |
| SZT20724EA1X3ABMA001TRFTRLE - 1149400000 | ZODY FL BLK GEL SEAT/SLVR BASE | 3 | 1 | 1,430.28 | 476.76 | 1,907.04 | | 15 ARBOR CENTER - HEALTHY BACK |
| 2421-1004 - 1149461006 | ZODY HARDWOOD SOFT CASTERS (5) | 1 | - | 9.55 | - | 9.55 | | 15 ARBOR CENTER - HEALTHY BACK |
| TARA2964LJSNCPH3J4IP37IRJ - 1149610016 | PLANES 29964 GRPH/GRPH DUAL LW | 1 | - | 912.52 | - | 912.52 | | 15 ARBOR CENTER - HEALTHY BACK |
| A-30N BROWN - 1170030002 | ALPHA 30 CHAIR STONE | 1 | - | 250.00 | - | 250.00 | | 15 ARBOR CENTER - HEALTHY BACK |
| A-50H BLACK - 1170050001 | ALPHA 50 CHAIR COAL | 1 | - | 295.00 | - | 295.00 | | 15 ARBOR CENTER - HEALTHY BACK |
| AE900NNBK - 1181200005 | AERON LUMBAR SUPPORT SIZE B | 1 | - | 32.00 | - | 32.00 | | 15 ARBOR CENTER - HEALTHY BACK |
| AE900NNCBK - 1181200006 | AERON LUMBAR SUPPORT SIZE C | 1 | - | 32.00 | - | 32.00 | | 15 ARBOR CENTER - HEALTHY BACK |
| AE9050G1 - 1181200008 | AERON POSTURE FIT KIT SIZE B | 1 | - | 39.06 | - | 39.06 | | 15 ARBOR CENTER - HEALTHY BACK |
| CKO HEADREST C1 BLACK - 1184500027 | CKO HEADREST BLACK | 1 | - | 60.00 | - | 60.00 | | 15 ARBOR CENTER - HEALTHY BACK |
| PR-501M-ADMIRAL - 2210024103 | HB GOLDEN ERGO COMFORT M ADMRAL | 1 | - | 492.00 | - | 492.00 | | 15 ARBOR CENTER - HEALTHY BACK |
| PR505-MED-VSD - 2210026166 | HB GOLDEN SUPREME CMFT M SDDLE | 1 | - | 846.00 | - | 846.00 | | 15 ARBOR CENTER - HEALTHY BACK |
| PC-ST-401-004 - 2214028001 | HT PC WEDGE SPANNER WALNUT | 1 | - | 100.00 | - | 100.00 | | 15 ARBOR CENTER - HEALTHY BACK |
| PC-000-400-010 - 2234028002 | HT PC LAPTOP DESK DK WALNUT | 1 | - | 175.00 | - | 175.00 | | 15 ARBOR CENTER - HEALTHY BACK |
| PC-000-400-008 - 2234028004 | DISCO HT PC LAPTOP DESK MAPLE | 1 | - | 175.00 | - | 175.00 | | 15 ARBOR CENTER - HEALTHY BACK |
| PC-008-403-003 - 2234028153 | PC SERIES 2 POWER LUMBAR | 1 | - | 35.00 | - | 35.00 | | 15 ARBOR CENTER - HEALTHY BACK |
| PC-410-100-003 - 2241400700 | PC H CLASSIC BARK WALNUT BASE | 1 | - | 550.00 | - | 550.00 | | 15 ARBOR CENTER - HEALTHY BACK |
| PC-410-100-003 - 2241400701 | PC H CLASSIC BASE CHESTNUT | 1 | - | 550.00 | - | 550.00 | | 15 ARBOR CENTER - HEALTHY BACK |
| PC-PAD-700-021 - 2241400707 | PC H LEATHER PAD BLACK | 2 | - | 550.00 | - | 550.00 | | 15 ARBOR CENTER - HEALTHY BACK |
| PC-PAD-700-022 - 2241400708 | PC H LEATHER PAD ESPRESSO | 1 | - | 275.00 | - | 275.00 | | 15 ARBOR CENTER - HEALTHY BACK |
| PC-PAD-700-024 - 2241400710 | PC H LEATHER PAD RED | 1 | - | 340.00 | - | 340.00 | | 15 ARBOR CENTER - HEALTHY BACK |
| PC-500-100-004 - 2241400718 | PC H SILHOUETTE BASE WALNUT | 1 | - | 775.00 | - | 775.00 | | 15 ARBOR CENTER - HEALTHY BACK |
| PC-PAD-800-025 - 2241400724 | PC H SIL LTH PAD SAND | 3 | - | 835.00 | - | 835.00 | | 15 ARBOR CENTER - HEALTHY BACK |
| PCK-720-100-002 - 2243510102 | HT PCK 720 - SADDLE | - | 1 | - | 835.00 | 835.00 | | 15 ARBOR CENTER - HEALTHY BACK |
| HCP-10001A-BR - 2250025003 | SOGNO DREAMWAVE DK BROWN CHAIR | 1 | - | 3,850.00 | - | 3,850.00 | | 15 ARBOR CENTER - HEALTHY BACK |
| HCP-R100A B/B - 2250025006 | YUME MASSAGE CHAIR BLK/BLK | 1 | - | 2,600.00 | - | 2,600.00 | | 15 ARBOR CENTER - HEALTHY BACK |
| HCP-10001(B) BLACK - 2250025010 | SOGNO DREAMWAVE BLACK CHAIR | 1 | - | 3,850.00 | - | 3,850.00 | | 15 ARBOR CENTER - HEALTHY BACK |
| HCP-10001A (B) - 2250025113 | NEW DREAMWAVE BLACK CHAIR | 1 | - | 4,075.00 | - | 4,075.00 | | 15 ARBOR CENTER - HEALTHY BACK |
| DUKE ESPRESSO - 2250025500 | DUKE AMSTERDAM ESPRESSO | 1 | - | 675.00 | - | 675.00 | | 15 ARBOR CENTER - HEALTHY BACK |
| LUMA LATTE - 2250025501 | LUMA BRESINE WEAVE LATTE | 1 | - | 759.20 | - | 759.20 | | 15 ARBOR CENTER - HEALTHY BACK |
| CONTROL WAND - 2250025503 | POSITIVE POSTURE CONTROL WAND | 3 | - | 95.20 | - | 95.20 | | 15 ARBOR CENTER - HEALTHY BACK |
| LUMA COFFEE - 2250025511 | LUMA BRESINE WEAVE COFFEE | 1 | - | 696.00 | - | 696.00 | | 15 ARBOR CENTER - HEALTHY BACK |
| HCP-I1aA (BK) - 2251900019 | I.1 MASSAGE CHAIR BLACK | 1 | - | 1,235.00 | - | 1,235.00 | | 15 ARBOR CENTER - HEALTHY BACK |
| HCP-S873-BROWN - 2260041000 | FLEX 3S MASSAGE CHAIR BROWN | 1 | - | 2,599.00 | - | 2,599.00 | | 15 ARBOR CENTER - HEALTHY BACK |
| PR-127-UCB - 2270009127 | HB ASCENT COFFEE BEAN BRISA | 1 | - | 1,906.00 | - | 1,906.00 | | 15 ARBOR CENTER - HEALTHY BACK |
| LFM2425-5229 - 2271801316 | LAFUMA SERVING TRAY ANTHRAQTE | 3 | - | 23.76 | - | 23.76 | | 15 ARBOR CENTER - HEALTHY BACK |
| PC-000-400-004 - 2281400005 | DISCO HT PC ACCESS TABLE MAPLE | 1 | - | 25.00 | - | 25.00 | | 15 ARBOR CENTER - HEALTHY BACK |
| PC-000-405-005 - 2281400102 | DISCO HT PC BACK COVER VINYL | 1 | - | 32.00 | - | 32.00 | | 15 ARBOR CENTER - HEALTHY BACK |
| PC-000-405-033 - 2281411370 | HT PPM LTHR BACK COVR ESPRESSO | 1 | - | 115.00 | - | 115.00 | | 15 ARBOR CENTER - HEALTHY BACK |
| PC-000-401-010 - 2289900009 | PC 2 410/510 MEM FOAM+ KIT | 2 | - | 280.00 | - | 280.00 | | 15 ARBOR CENTER - HEALTHY BACK |
| PC-000-401-009 - 2289900061 | DISC HT PC II SEAT E MEM FM | 1 | - | 140.00 | - | 140.00 | | 15 ARBOR CENTER - HEALTHY BACK |
| 0034-29WALNUT - 2310000011 | DISCO ERGO RECLIN HT RISER | 1 | - | 23.00 | - | 23.00 | | 15 ARBOR CENTER - HEALTHY BACK |
| SV400-30 B1 - 2551000005 | SVAGO LUSSO PRM LTH IVORY/BLK | 1 | - | 1,115.36 | - | 1,115.36 | | 15 ARBOR CENTER - HEALTHY BACK |
| SV-401-29 - 2551000008 | SVAGO ZG CHAIR - BONDED BLACK | 1 | - | 697.50 | - | 697.50 | | 15 ARBOR CENTER - HEALTHY BACK |
| HB MEM FOAM PILLOW - IVORY - 2551000009 | DISCO HB SVAGO MEM FM PIL IVRY | 2 | - | 40.00 | - | 40.00 | | 15 ARBOR CENTER - HEALTHY BACK |
| HB PILLOW MEM FOAM BLACK - 2551000010 | DISCO SVAGO MEM FM PLW BLK | 1 | - | 20.00 | - | 20.00 | | 15 ARBOR CENTER - HEALTHY BACK |
| SV-410-89-0W - 2551000031 | SVAGO BENESSERE CHOC/WALNUT | 1 | - | 1,322.40 | - | 1,322.40 | | 15 ARBOR CENTER - HEALTHY BACK |
| EC-618HB CHOCOLATE - 2660000003 | HB RESTORE MASSAGE CHAIR - CHOC | 1 | - | 1,800.95 | - | 1,800.95 | | 15 ARBOR CENTER - HEALTHY BACK |
| EC-618BR1-90 BLACK - 2660000022 | HB RESTORE MSSGE CHR TRUE BLK | 1 | - | 1,800.95 | - | 1,800.95 | | 15 ARBOR CENTER - HEALTHY BACK |
| PC-100-400-001 - 2710022226 | PC LEG EXTENDER | 1 | - | 80.00 | - | 80.00 | | 15 ARBOR CENTER - HEALTHY BACK |
| 700097339-1050 - 3218010000 | IG 190 LUX FIRM MATT 60X80 | 1 | - | 1,225.00 | - | 1,225.00 | | 15 ARBOR CENTER - HEALTHY BACK |
| 700097340-1050 - 3219010000 | IG 190 PLUSH MATT 60X80 | 1 | - | 1,360.00 | - | 1,360.00 | | 15 ARBOR CENTER - HEALTHY BACK |
| 700054400-7550 (SILVER) - 3220010010 | IG ADJUSTABLE BASE 60X80 | 1 | - | 2,250.00 | - | 2,250.00 | | 15 ARBOR CENTER - HEALTHY BACK |
| 44A534 - 3310038399 | HB SLEEP SYSTEM BASE 60X80 | 1 | - | 1,842.32 | - | 1,842.32 | | 15 ARBOR CENTER - HEALTHY BACK |

Healthy Back Summary Inventory Listing

| Product | Description | 03/27 On Hand | 03/27 As Is | Inventory Value | As Is Value | Landed Value | Warehouse | Description |
|---|---|---|---|---|---|---|---|---|
| 4AK711 - 3310038491 | HB PLW TR T SLEEP BASE 60X80 | 1 | - | 763.30 | - | 763.30 | - | 15 ARBOR CENTER - HEALTHY BACK |
| 10235120 - 3310235120 | TP CLOUD MATTRESS 38X80 | 1 | - | 551.00 | - | 551.00 | - | 15 ARBOR CENTER - HEALTHY BACK |
| 15440121 - 3310235191 | TP CLOUD SOFT & LOFTY QN | 2 | - | 85.00 | - | 85.00 | - | 15 ARBOR CENTER - HEALTHY BACK |
| 15440221 - 3310235193 | TP CLOUD SOFT & CONFORMING QN | 2 | - | 123.60 | - | 123.60 | - | 15 ARBOR CENTER - HEALTHY BACK |
| 15440321 - 3310235195 | CLOUD BREEZE DUAL COOLING QN | 2 | - | 159.20 | - | 159.20 | - | 15 ARBOR CENTER - HEALTHY BACK |
| 10101120 - 3310240220 | TP CLOUD SUP BREEZE MATT 38X80 | 1 | - | 618.50 | - | 618.50 | - | 15 ARBOR CENTER - HEALTHY BACK |
| 10202120 - 3310248120 | DISCO TP CONT SIG MATT 38X80 | 1 | - | 1,057.00 | - | 1,057.00 | - | 15 ARBOR CENTER - HEALTHY BACK |
| 10220150 - 3311035011 | TP ALLURA MATT 60X80 | 1 | - | 1,845.00 | - | 1,845.00 | - | 15 ARBOR CENTER - HEALTHY BACK |
| FOUN-55-001 - 3330000400 | HB BLISS STD FOUNDATION 30X80 | 1 | - | 40.00 | - | 40.00 | - | 15 ARBOR CENTER - HEALTHY BACK |
| 10112150 - 3332221201 | TP CHOICE ELITE 60X80 | 1 | - | 832.50 | - | 832.50 | - | 15 ARBOR CENTER - HEALTHY BACK |
| 10103150 - 3332221211 | TP CLOUD ALLURA 60X80 | 1 | - | 1,936.00 | - | 1,936.00 | - | 15 ARBOR CENTER - HEALTHY BACK |
| 10109120 - 3332221215 | TP CLOUD LUXE BREEZE 38X80 | 1 | - | 1,889.00 | - | 1,889.00 | - | 15 ARBOR CENTER - HEALTHY BACK |
| 25363150 - 3332221224 | TP BROWN OX ERGO PREMIER 60X80 | 1 | - | 999.00 | - | 999.00 | - | 15 ARBOR CENTER - HEALTHY BACK |
| 10245250 - 3332222321 | NEW TP CLOUD LUXE MATT 60X80 | 1 | - | 1,665.00 | - | 1,665.00 | - | 15 ARBOR CENTER - HEALTHY BACK |
| 10254150 - 3332222376 | TP RHAPSODY LUXE MATT 60X80 | 1 | - | 1,529.00 | - | 1,529.00 | - | 15 ARBOR CENTER - HEALTHY BACK |
| 10254150 - 3332222352 | TP CONTOUR SUP MATT 60X80 | 1 | - | 961.00 | - | 961.00 | - | 15 ARBOR CENTER - HEALTHY BACK |
| 25565220 - 3332222360 | TP GREY PREMIER BASE 38X80 | 2 | - | 1,773.00 | - | 1,773.00 | - | 15 ARBOR CENTER - HEALTHY BACK |
| 25565250 - 3332222362 | TP GREY PREMIER BASE 60X80 | 4 | - | 3,496.00 | - | 3,496.00 | - | 15 ARBOR CENTER - HEALTHY BACK |
| 10236150 - 3332222412 | TP CLOUD ELITE MATT 60X80 | 1 | - | 1,349.00 | - | 1,349.00 | - | 15 ARBOR CENTER - HEALTHY BACK |
| 10316150 - 3332450010 | TP FLEX SUPREME 60X80 | 1 | - | 877.50 | - | 877.50 | - | 15 ARBOR CENTER - HEALTHY BACK |
| 10117150 - 3332450016 | TP FLEX ELITE 60X80 | 1 | - | 1,080.00 | - | 1,080.00 | - | 15 ARBOR CENTER - HEALTHY BACK |
| 10190120 - 3341102101 | DISCO TP RHAPSODY MATT 38X80 | 1 | - | 595.00 | - | 595.00 | - | 15 ARBOR CENTER - HEALTHY BACK |
| 10104120 - 3341102301 | TP RHAPSODY BREEZE MATT 38X80 | 1 | - | 708.50 | - | 708.50 | - | 15 ARBOR CENTER - HEALTHY BACK |
| PEACE SPLT-CAL KING CUST 36X84 - 3350000160 | HB BLISS PEACE CLS MATT 36X84 | 1 | - | 495.00 | - | 495.00 | - | 15 ARBOR CENTER - HEALTHY BACK |
| MHBCSE-60-017 - 3350000280 | HB BLISS SERENITY CLS MATT 72X84 | 1 | - | 1,240.00 | - | 1,240.00 | - | 15 ARBOR CENTER - HEALTHY BACK |
| MHBCNA-50-016 - 3350000350 | HB BLISS ESSENCE 60X80 | 1 | - | 990.00 | - | 990.00 | - | 15 ARBOR CENTER - HEALTHY BACK |
| MHBCBE-50-018 - 3350000450 | HB BLISS ELEGANCE 60X80 | 1 | - | 1,145.00 | - | 1,145.00 | - | 15 ARBOR CENTER - HEALTHY BACK |
| ESTAS= 60X80 - 3350004604 | TECHN ESTAS= 60X80 | 2 | - | 2,475.00 | - | 2,475.00 | - | 15 ARBOR CENTER - HEALTHY BACK |
| 10110299 - 3351105010 | DISCO TP 10" NEW DLX MAT 36X84 | 2 | - | 1,748.00 | - | 1,748.00 | - | 15 ARBOR CENTER - HEALTHY BACK |
| 411035-1120 - 3355100002 | HB SLEEP SYSTEM MATT 10" 38X80 | 1 | - | 198.85 | - | 198.85 | - | 15 ARBOR CENTER - HEALTHY BACK |
| PT0008690 - 3355100016 | HB 14" SLEEP SYSTEM MATT 72X84 | 1 | - | 451.25 | - | 451.25 | - | 15 ARBOR CENTER - HEALTHY BACK |
| 410270-1650 - 3355100318 | HB EMBRACE RELAXATION 60X80 | 1 | - | 557.38 | - | 557.38 | - | 15 ARBOR CENTER - HEALTHY BACK |
| 410720-1170 - 3355100320 | HB EMBRACE RELAXATION 72X84 | - | 1 | - | 399.00 | 399.00 | - | 15 ARBOR CENTER - HEALTHY BACK |
| FOUN-55-WB1 - 3370000570 | HB BLISS LATEX FOUND 30X80 | 1 | - | 125.00 | - | 125.00 | - | 15 ARBOR CENTER - HEALTHY BACK |
| B-MTFNDA-TWINXL - 3371036111 | WIC HB LOW FOUND 38X80 WHITE | 2 | - | 140.00 | - | 140.00 | - | 15 ARBOR CENTER - HEALTHY BACK |
| 25560120 - 3381100018 | DISCO TP ERGO BASIC 38X80 | 1 | - | 623.00 | - | 623.00 | - | 15 ARBOR CENTER - HEALTHY BACK |
| 25570360 - 3381108022 | TP GRAND ERGO BASE SYSTM 30X80 | 2 | - | 1,300.00 | - | 1,300.00 | - | 15 ARBOR CENTER - HEALTHY BACK |
| I-3366UBR - 3409900006 | UNIVERSAL BED FRAME | 2 | - | 60.00 | - | 60.00 | - | 15 ARBOR CENTER - HEALTHY BACK |
| THBWBP-3X-215 - 4310000120 | DISCO 3" CL5 MATT TOP 38X80 | 1 | - | 170.00 | - | 170.00 | - | 15 ARBOR CENTER - HEALTHY BACK |
| THBCFS-3X-215 - 4310000304 | DISCO BLISS 2" SLW RESP 38X80 | 2 | - | 350.00 | - | 350.00 | - | 15 ARBOR CENTER - HEALTHY BACK |
| THBCFF-3X-315 - 4310000319 | HB BLISS 3" FST RESPONSE 38X80 | 4 | - | 800.00 | - | 800.00 | - | 15 ARBOR CENTER - HEALTHY BACK |
| 45703210 - 4405521000 | TP 38X74 MATTRESS PROTECTOR | 1 | - | 26.50 | - | 26.50 | - | 15 ARBOR CENTER - HEALTHY BACK |
| 45703220 - 4405521002 | TP 38X80 MATTRESS PROTECTOR | 2 | - | 53.00 | - | 53.00 | - | 15 ARBOR CENTER - HEALTHY BACK |
| 45703230 - 4405521003 | TP 53X74 MATTRESS PROTECTOR | 1 | - | 29.50 | - | 29.50 | - | 15 ARBOR CENTER - HEALTHY BACK |
| 45703250 - 4405521005 | TP 60X80 MATTRESS PROTECTOR | 3 | - | 88.50 | - | 88.50 | - | 15 ARBOR CENTER - HEALTHY BACK |
| 45703280 - 4405521008 | TP 72X84 MATTRESS PROTECTOR | 6 | - | 195.00 | - | 195.00 | - | 15 ARBOR CENTER - HEALTHY BACK |
| 304E004 30 1T - 4410030637 | DREAMFIT TWIN TRUFL SHEET SET | 1 | - | 45.00 | - | 45.00 | - | 15 ARBOR CENTER - HEALTHY BACK |
| 304E004 30 2TL - 4410030638 | DREAMFIT TWINXL TRUFL SHEET ST | 1 | - | 50.00 | - | 50.00 | - | 15 ARBOR CENTER - HEALTHY BACK |
| 304E004 30 3F - 4410030639 | DREAMFIT FULL TRUFL SHEET SET | 1 | - | 55.00 | - | 55.00 | - | 15 ARBOR CENTER - HEALTHY BACK |
| 311170111312 - 4413030753 | SHEEX FLEECT QUEEN SHEETS | 2 | - | 100.00 | - | 100.00 | - | 15 ARBOR CENTER - HEALTHY BACK |
| 5F6249 - 4410045000 | HB 4IN1 PILLOW | 2 | - | 42.68 | - | 42.68 | - | 15 ARBOR CENTER - HEALTHY BACK |
| 15390415 - 4411045000 | TP SYMPHONY PILLOW | 1 | - | 46.50 | - | 46.50 | - | 15 ARBOR CENTER - HEALTHY BACK |
| 15390421 - 4411045004 | TP SYMPHONY PILLOW QUEEN | 3 | - | 178.50 | - | 178.50 | - | 15 ARBOR CENTER - HEALTHY BACK |
| 15435121 - 4411056112 | TP BREEZE PILLOW QUEEN | 2 | - | 134.40 | - | 134.40 | - | 15 ARBOR CENTER - HEALTHY BACK |
| 304E004 28 2TL - 4413046018 | DREAMFIT TWINXL CHAMP SHEET ST | 1 | - | 50.00 | - | 50.00 | - | 15 ARBOR CENTER - HEALTHY BACK |
| 304E004 28 3F - 4413044019 | DREAMFIT FULL CHAMP SHEET SET | 1 | - | 55.00 | - | 55.00 | - | 15 ARBOR CENTER - HEALTHY BACK |
| 304E004 28 5K - 4413044023 | DREAMFIT KING CHAMP SHEET SET | 1 | - | 85.00 | - | 85.00 | - | 15 ARBOR CENTER - HEALTHY BACK |
| CLASSIC PILLOW QUEEN - 4431000017 | TECHNOGEL CLASSIC PILLOW QN | 6 | - | 450.00 | - | 450.00 | - | 15 ARBOR CENTER - HEALTHY BACK |
| DELUXE PILLOW QUEEN - 4431000018 | TECHNOGEL DELUXE PILLOW QN | 4 | - | 300.00 | - | 300.00 | - | 15 ARBOR CENTER - HEALTHY BACK |
| ANATOMIC PILLOW QUEEN - 4431000019 | TECHNOGEL ANATOMIC PILLOW QN | 7 | - | 525.00 | - | 525.00 | - | 15 ARBOR CENTER - HEALTHY BACK |
| CONTOUR PILLOW QUEEN - 4431000020 | TECHNOGEL CONTOUR PILLOW QN | 5 | - | 375.00 | - | 375.00 | - | 15 ARBOR CENTER - HEALTHY BACK |
| ANATOMIC+ ADJUSTABLE PILLOW - 4431000029 | HB/TG ANATOMIC+ ADJUST. PILLOW | 5 | - | 460.00 | - | 460.00 | - | 15 ARBOR CENTER - HEALTHY BACK |
| HBW4100150SHD - 4451005001 | HB COMFORT PILLOW | 10 | - | 228.90 | - | 228.90 | - | 15 ARBOR CENTER - HEALTHY BACK |
| HB4451007 - 4451005002 | HB NECK PILLOW THIN | 7 | - | 131.60 | - | 131.60 | - | 15 ARBOR CENTER - HEALTHY BACK |
| HB4451001 - 4451005003 | HB NECK STD PILLOW | 4 | - | 84.84 | - | 84.84 | - | 15 ARBOR CENTER - HEALTHY BACK |
| HB4451002 - 4451005004 | HB NECK THICK PILLOW | 4 | - | 96.20 | - | 96.20 | - | 15 ARBOR CENTER - HEALTHY BACK |
| HB4451003 - 4451005005 | HB NECK QUEEN PILLOW | 5 | - | 127.05 | - | 127.05 | - | 15 ARBOR CENTER - HEALTHY BACK |
| HB4451004 - 4451005006 | HB LATERAL SUPPORT PILLOW STD | 8 | - | 207.52 | - | 207.52 | - | 15 ARBOR CENTER - HEALTHY BACK |
| HB4451005 - 4451005007 | HB U SHAPE NECK PILLOW | 3 | - | 36.54 | - | 36.54 | - | 15 ARBOR CENTER - HEALTHY BACK |
| 15325144 - 4451101001 | TP NECK PILLOW TRAVEL (3IN1) | 5 | - | 191.00 | - | 191.00 | - | 15 ARBOR CENTER - HEALTHY BACK |
| 15335515 - 4451103003 | TP SIDE PILLOW MED | 5 | - | 232.50 | - | 232.50 | - | 15 ARBOR CENTER - HEALTHY BACK |
| 15300414 - 4451101301 | TP NECK PILLOW SM | 2 | - | 84.00 | - | 84.00 | - | 15 ARBOR CENTER - HEALTHY BACK |
| 15325143 - 4451101401 | TP NECKSUPPORT TRAVEL (U/SHAPE) | 2 | - | 74.00 | - | 74.00 | - | 15 ARBOR CENTER - HEALTHY BACK |
| 15335521 - 4451102003 | TP SIDE PILLOW QN MED | 4 | - | 238.00 | - | 238.00 | - | 15 ARBOR CENTER - HEALTHY BACK |
| 15420115 - 4451105100 | TP TRADITIONAL PILLOW X-SOFT | 3 | - | 147.00 | - | 147.00 | - | 15 ARBOR CENTER - HEALTHY BACK |
| 15420615 - 4451105200 | TP TRADITIONAL PILLOW SOFT | 3 | - | 139.50 | - | 139.50 | - | 15 ARBOR CENTER - HEALTHY BACK |
| 15420715 - 4451105300 | TP TRADITIONAL PILLOW MEDIUM | 3 | - | 139.50 | - | 139.50 | - | 15 ARBOR CENTER - HEALTHY BACK |
| 15300416 - 4451106001 | TP NECK PILLOW LRG | 3 | - | 178.50 | - | 178.50 | - | 15 ARBOR CENTER - HEALTHY BACK |
| 15300415 - 4451107001 | TP NECK PILLOW MED | 10 | - | 495.00 | - | 495.00 | - | 15 ARBOR CENTER - HEALTHY BACK |
| 15300421 - 4451128001 | TP NECK PILLOW QN MED | 4 | - | 238.00 | - | 238.00 | - | 15 ARBOR CENTER - HEALTHY BACK |
| 15300422 - 4451109001 | TP NECK PILLOW QN LRG | 3 | - | 143.00 | - | 143.00 | - | 15 ARBOR CENTER - HEALTHY BACK |
| 800015-6001 - 4452005001 | NEW HB COMFORT PILLOW | 1 | - | 13.35 | - | 13.35 | - | 15 ARBOR CENTER - HEALTHY BACK |
| PILZLBPTNSTD - 4470000000 | HB BLISS STD HIGH PRO PILLOW | 4 | - | 124.00 | - | 124.00 | - | 15 ARBOR CENTER - HEALTHY BACK |
| PILZLBPTSSTD - 4470000001 | HB BLISS STD LOW PRO PILLOW | 3 | - | 93.00 | - | 93.00 | - | 15 ARBOR CENTER - HEALTHY BACK |
| PILZLBPTNQUN - 4470000005 | HB BLISS QN HIGH PRO PILLOW | 7 | - | 238.00 | - | 238.00 | - | 15 ARBOR CENTER - HEALTHY BACK |
| PILZLBPTSQUN - 4470000004 | HB BLISS QN LOW PRO PILLOW | 2 | - | 68.00 | - | 68.00 | - | 15 ARBOR CENTER - HEALTHY BACK |
| PILZLBPNSK2 - 4470000008 | HB BLISS ALL NAT LOW PILLOW | 1 | - | 40.00 | - | 40.00 | - | 15 ARBOR CENTER - HEALTHY BACK |
| PILZLBSQUN - 4470000200 | BLISS LATEX DOWN PIL QN HIGH | 3 | - | 120.00 | - | 120.00 | - | 15 ARBOR CENTER - HEALTHY BACK |
| PILZLBPNQUNRWB - 4470000202 | HB BLISS QN HI PRO CLS PLW | 1 | - | 35.00 | - | 35.00 | - | 15 ARBOR CENTER - HEALTHY BACK |
| PILZLBPTSK2 - 4470000204 | BLISS LATEX DOWN PIL QN LOW | 4 | - | 160.00 | - | 160.00 | - | 15 ARBOR CENTER - HEALTHY BACK |
| HB4400100 - 4471000001 | HB BODY PILLOW | 3 | - | 59.85 | - | 59.85 | - | 15 ARBOR CENTER - HEALTHY BACK |
| TRAVEL PILLOW - 4480000800 | TECHN TRAVEL PILLOW | 3 | - | 150.00 | - | 150.00 | - | 15 ARBOR CENTER - HEALTHY BACK |
| TRAVEL COLLAR - 4480001800 | TECHN TRAVEL COLLAR | 6 | - | 270.00 | - | 270.00 | - | 15 ARBOR CENTER - HEALTHY BACK |
| 4100 - 4500700000 | ERGO COMFORT TOP BACKREST | 7 | - | 157.76 | - | 157.76 | - | 15 ARBOR CENTER - HEALTHY BACK |
| HB-4400240 - 4501000001 | HB KNEE LIFT | 2 | - | 28.78 | - | 28.78 | - | 15 ARBOR CENTER - HEALTHY BACK |
| HB-4400300 - 4501000002 | HB LEG SPACER STD | 4 | - | 50.00 | - | 50.00 | - | 15 ARBOR CENTER - HEALTHY BACK |
| HB-4300240-10 - 4501003000 | HB 10" BED WEDGE | 2 | - | 54.92 | - | 54.92 | - | 15 ARBOR CENTER - HEALTHY BACK |
| HB4303105RTS - 4501001001 | HB SML LEG WEDGE SYSTEM | 4 | - | 123.08 | - | 123.08 | - | 15 ARBOR CENTER - HEALTHY BACK |
| HB4300240-12 - 4501003200 | HB 12" BED WEDGE | 2 | - | 69.30 | - | 69.30 | - | 15 ARBOR CENTER - HEALTHY BACK |
| HB-4300310 SRTM - 4501007001 | HB MED LEG WEDGE SYSTEM | 2 | - | 51.88 | - | 51.88 | - | 15 ARBOR CENTER - HEALTHY BACK |

Healthy Back Summary Inventory Listing

| Product | Description | 03/27 On Hand | 03/27 As Is Inventory Value | As Is Value | Landed Value | Warehouse | Description |
|---|---|---|---|---|---|---|---|
| HB-4300310 SRWS - 4501003001 | HB STD BED WEDGE SYSTEM | 1 | - | 55.23 | - | 55.23 | 15 ARBOR CENTER - HEALTHY BACK |
| HB-4300250 6 - 4501006000 | HB 6" LEG WEDGE | 2 | - | 49.78 | - | 49.78 | 15 ARBOR CENTER - HEALTHY BACK |
| HB-4300240 7 - 4501007000 | HB 7" BED WEDGE | 1 | - | 22.44 | - | 22.44 | 15 ARBOR CENTER - HEALTHY BACK |
| HB-4300250 8 - 4501008000 | HB 8" LEG WEDGE | 3 | - | 83.49 | - | 83.49 | 15 ARBOR CENTER - HEALTHY BACK |
| PT321061BD - 4519907300 | HEALTHYBACK 72X84 MATT TOPPER | 3 | - | 385.23 | - | 385.23 | 15 ARBOR CENTER - HEALTHY BACK |
| HB-4500470-EC   - 4525000122 | HB ECRU BODY PILLOW CASE | 1 | - | 12.00 | - | 12.00 | 15 ARBOR CENTER - HEALTHY BACK |
| HB-4500450/EC - 4521001202 | DISCO HB ECRU CTN CMFT PLW CAS | 3 | - | 23.40 | - | 23.40 | 15 ARBOR CENTER - HEALTHY BACK |
| P-0212 - 4529904300 | DISCO PROTECTABED FXL MATT CVR | 1 | - | 28.45 | - | 28.45 | 15 ARBOR CENTER - HEALTHY BACK |
| 304E004 06 KFC - 4530400406 | DREAMFIT SNOW KING PILLOW CASE | 1 | - | 18.00 | - | 18.00 | 15 ARBOR CENTER - HEALTHY BACK |
| 304E004 06 SFC - 4530400407 | DREAMFIT SNOW STD PILLOW CASE | 3 | - | 45.00 | - | 45.00 | 15 ARBOR CENTER - HEALTHY BACK |
| 304E004 28 KFC - 4530400408 | DREAMFIT CHAMP KG PILLOW CASE | 1 | - | 18.00 | - | 18.00 | 15 ARBOR CENTER - HEALTHY BACK |
| 304E004 28 SFC - 4530400409 | DREAMFIT STD CHAMP PILLOW CASE | 5 | - | 75.00 | - | 75.00 | 15 ARBOR CENTER - HEALTHY BACK |
| 304E004 29 SFC - 4530400411 | DREAMFIT THUGH STD PILLOW CAS | 1 | - | 15.00 | - | 15.00 | 15 ARBOR CENTER - HEALTHY BACK |
| 74TRHB100 - 4574100100 | HB MATT PROTECTOR PLAT TWIN | 1 | - | 15.00 | - | 15.00 | 15 ARBOR CENTER - HEALTHY BACK |
| 22TRC301 - 4574100101 | HB PLW PROTECTOR PLAT STD/QN | 3 | - | 16.50 | - | 16.50 | 15 ARBOR CENTER - HEALTHY BACK |
| 22TRC302 - 4574100102 | HB PLW PROTECTOR PLAT KG/CKG | 2 | - | 15.00 | - | 15.00 | 15 ARBOR CENTER - HEALTHY BACK |
| 74TRXLHB100 - 4574100200 | HB MATT PROTECTOR PLAT TXL | 7 | - | 112.00 | - | 112.00 | 15 ARBOR CENTER - HEALTHY BACK |
| 74TRHB100 - 4574100300 | HB MATT PROTECTOR PLAT FULL | 5 | - | 80.00 | - | 80.00 | 15 ARBOR CENTER - HEALTHY BACK |
| 74TRHB102 - 4574100500 | HB MATT PROTECTOR PLAT QN | 8 | - | 136.00 | - | 136.00 | 15 ARBOR CENTER - HEALTHY BACK |
| 74TRHB103 - 4574100600 | HB MATT PROTECTOR PLAT KING | 11 | - | 198.00 | - | 198.00 | 15 ARBOR CENTER - HEALTHY BACK |
| 74TRHB104 - 4574100700 | HB MATT PROTECTOR PLAT CAL KNG | 8 | - | 144.00 | - | 144.00 | 15 ARBOR CENTER - HEALTHY BACK |
| 74TRHB107 - 4574100750 | HB MATT PROTECTOR PLAT SPCKG | 1 | - | 33.00 | - | 33.00 | 15 ARBOR CENTER - HEALTHY BACK |
| 74TRHB107 - 4574100800 | HB MAT PRO PLT 36x84 (2 UNITS) | 1 | - | 16.50 | - | 16.50 | 15 ARBOR CENTER - HEALTHY BACK |
| 74TREZHLHB1200 - 4574101201 | HB TOTAL MATT PROTECTOR TWIN XL | 6 | - | 203.70 | - | 203.70 | 15 ARBOR CENTER - HEALTHY BACK |
| 74TREZHB1201 - 4574101202 | HB TOTAL MATT PROTECTOR FULL | 1 | - | 33.95 | - | 33.95 | 15 ARBOR CENTER - HEALTHY BACK |
| 74TREZHB1202 - 4574101204 | HB TOTAL MATT PROTECTOR QUEEN | 6 | - | 231.70 | - | 231.70 | 15 ARBOR CENTER - HEALTHY BACK |
| 74TREXHB1203 - 4574101205 | HB TOTAL MATT PROTECTOR XING | 8 | - | 327.60 | - | 327.60 | 15 ARBOR CENTER - HEALTHY BACK |
| 74TREZHB1204 - 4574101206 | HB TOTAL MATT PROTECTOR CAL KG | 6 | - | 245.70 | - | 245.70 | 15 ARBOR CENTER - HEALTHY BACK |
| 255500-4010 - 4619901000 | HB EMBRACE MATT TOPPER 36X74 | 1 | - | 77.00 | - | 77.00 | 15 ARBOR CENTER - HEALTHY BACK |
| 255500-4020 - 4619902000 | HB EMBRACE MATT TOPPER 38X80 | 6 | - | 522.00 | - | 522.00 | 15 ARBOR CENTER - HEALTHY BACK |
| 255500-4030 - 4619903000 | HB EMBRACE MATT TOPPER 54X74 | 2 | - | 226.00 | - | 226.00 | 15 ARBOR CENTER - HEALTHY BACK |
| 255500-4050 - 4619905000 | HB EMBRACE MATT TOPPER 60X80 | 2 | - | 238.00 | - | 238.00 | 15 ARBOR CENTER - HEALTHY BACK |
| 255500-4060 - 4619906000 | HB EMBRACE MATT TOPPER 76X80 | 3 | - | 411.00 | - | 411.00 | 15 ARBOR CENTER - HEALTHY BACK |
| 255500-4070 - 4619907000 | HB EMBRACE MATT TOPPER 72X84 | 1 | - | 137.00 | - | 137.00 | 15 ARBOR CENTER - HEALTHY BACK |
| CP302 - 4700000101 | CHILIPAD SINGLE ZONE 33X80 | 1 | - | 270.00 | - | 270.00 | 15 ARBOR CENTER - HEALTHY BACK |
| CP314 - 4700000104 | CHILIPAD DUAL ZONE 60X80 | 1 | - | 405.00 | - | 405.00 | 15 ARBOR CENTER - HEALTHY BACK |
| CF316 - 4700000106 | CHILIPAD DUAL ZONE 76X82 | 1 | - | 450.00 | - | 450.00 | 15 ARBOR CENTER - HEALTHY BACK |
| HB51000B0BK - 5560062400 | HB DELUXE LUMBAR SUPPORT BLACK | 2 | - | 44.10 | - | 44.10 | 15 ARBOR CENTER - HEALTHY BACK |
| HB51001208K - 5561000011 | HB BLK BACK REST W/ WINGS | 14 | - | 177.94 | - | 177.94 | 15 ARBOR CENTER - HEALTHY BACK |
| HB-5100060GR - 5561001040 | HB LUMBAR SUPPORT GREY | 4 | - | 71.00 | - | 71.00 | 15 ARBOR CENTER - HEALTHY BACK |
| HB51000B0GR - 5561002040 | HB DELUXE LUMBAR SUPPORT GREY | 11 | - | 242.55 | - | 242.55 | 15 ARBOR CENTER - HEALTHY BACK |
| 15330141 - 5561100001 | TP LUMBAR CUSHION SUPPORT | 10 | - | 481.00 | - | 481.00 | 15 ARBOR CENTER - HEALTHY BACK |
| 15330143 - 5561100002 | TP LUMBAR CUSHION TRAVEL | 2 | - | 60.00 | - | 60.00 | 15 ARBOR CENTER - HEALTHY BACK |
| HB5500230BK - 5571000001 | HB SACRO SEAT WEDGE | 5 | - | 78.75 | - | 78.75 | 15 ARBOR CENTER - HEALTHY BACK |
| 15335133 - 5571100001 | TP SEAT CUSHION HOME & OFFICE | 6 | - | 276.00 | - | 276.00 | 15 ARBOR CENTER - HEALTHY BACK |
| TUSH CUSH BLACK - 5571603010 | TUSH CUSH BLK | 13 | - | 564.00 | - | 564.00 | 15 ARBOR CENTER - HEALTHY BACK |
| KEN BACK 18" BLACK - 5581500008 | SACROEASE KEN BACK 18" BLACK | 4 | - | 272.00 | - | 272.00 | 15 ARBOR CENTER - HEALTHY BACK |
| BRSCTK-BLACK - 5581500011 | SACROEASE FOAM 15" BLACK | 9 | - | 1,347.50 | - | 1,347.50 | 15 ARBOR CENTER - HEALTHY BACK |
| BRSM BLACK - 5581500015 | SACROEASE STD 15" BLACK | 1 | - | 85.00 | - | 85.00 | 15 ARBOR CENTER - HEALTHY BACK |
| WEDGE EASE BLACK - 5581500090 | SACROEASE WEDGE EASE BLACK | 6 | - | 201.00 | - | 201.00 | 15 ARBOR CENTER - HEALTHY BACK |
| 95-100 - 5581600951 | GELCO G SEAT ULTRA | 9 | - | 495.00 | - | 495.00 | 15 ARBOR CENTER - HEALTHY BACK |
| BBBK\L      - 5582900010 | BETTER BACK SEAT/BACK BLK | 1 | - | 40.95 | - | 40.95 | 15 ARBOR CENTER - HEALTHY BACK |
| 03051 - 5591000001 | HB INFLATABLE BACK REST | 3 | - | 126.00 | - | 126.00 | 15 ARBOR CENTER - HEALTHY BACK |
| HB51000606N - 5591001400 | HB LUMBAR SUPPORT BLUE | 17 | - | 303.75 | - | 303.75 | 15 ARBOR CENTER - HEALTHY BACK |
| HB53002608K - 5591003000 | HB LUMBAR 1/2 ROLL BLACK | 6 | - | 65.52 | - | 65.52 | 15 ARBOR CENTER - HEALTHY BACK |
| 703 - 5591200001 | MCKENZIE CERVICAL ROLL | 4 | - | 43.25 | - | 43.25 | 15 ARBOR CENTER - HEALTHY BACK |
| 703 - 5591700002 | MCKENZIE ORIGINAL LUMBAR ROLL | 3 | - | 41.10 | - | 41.10 | 15 ARBOR CENTER - HEALTHY BACK |
| #708 - 5591700004 | MCKENZIE SUPER ROLL | 1 | - | 50.55 | - | 50.55 | 15 ARBOR CENTER - HEALTHY BACK |
| #700 - 5591700005 | MCKENZIE D-ROLL | 1 | - | 12.55 | - | 12.55 | 15 ARBOR CENTER - HEALTHY BACK |
| 5593500011 ** | LUMBY PAD BLK | 4 | - | 27.32 | - | 27.32 | 15 ARBOR CENTER - HEALTHY BACK |
| A6002BK - 5593500012 | B-FOM BLK LUMBAR SUPPORT | 3 | - | 28.83 | - | 28.83 | 15 ARBOR CENTER - HEALTHY BACK |
| PILA030G-008 - 5599900001 | TECHNOGEL SEAT SUPPORT | 4 | - | 300.00 | - | 300.00 | 15 ARBOR CENTER - HEALTHY BACK |
| PILA029G-007 - 5599900002 | TECHNOGEL LUMBAR SUPPORT | 4 | - | 184.00 | - | 184.00 | 15 ARBOR CENTER - HEALTHY BACK |
| L1806 - 6659900007 | BRAINWAVE HEAD MASSAGER | 1 | - | 7.50 | - | 7.50 | 15 ARBOR CENTER - HEALTHY BACK |
| PM100 - 6659900250 | IB PERCUSSION MASSAGER | 14 | - | 280.00 | - | 280.00 | 15 ARBOR CENTER - HEALTHY BACK |
| NANO-BLACK - 6668651002 | TP THERAPY NANO BLK | 2 | - | 25.00 | - | 25.00 | 15 ARBOR CENTER - HEALTHY BACK |
| BACKCANE        - 6682000001 | THERACANE | 22 | - | 415.80 | - | 415.80 | 15 ARBOR CENTER - HEALTHY BACK |
| 00040 - 6689900012 | DISCO HAPPY HAND NECK MASSAGER | 3 | - | 12.00 | - | 12.00 | 15 ARBOR CENTER - HEALTHY BACK |
| HB-INV3000/BK - 7741000011 | HB INVERSION TABLE BLACK | 2 | - | 297.25 | - | 297.25 | 15 ARBOR CENTER - HEALTHY BACK |
| CN10051 - 7742111224 | TEETER 15 LTD. INVERSION TABLE | 3 | - | 702.00 | - | 702.00 | 15 ARBOR CENTER - HEALTHY BACK |
| CN-81 - 7744300011 | MASTERCARE INVERSION TABLE B1 | 1 | - | 339.60 | - | 339.60 | 15 ARBOR CENTER - HEALTHY BACK |
| HB/GYMBALL45 - 7751004500 | DISCO EXERSWISS BALL 45CM | 1 | - | 6.08 | - | 6.08 | 15 ARBOR CENTER - HEALTHY BACK |
| HB/GYMBALL65 - 7751006500 | DISCO EXERSWISS BALL 65CM | 1 | - | 8.37 | - | 8.37 | 15 ARBOR CENTER - HEALTHY BACK |
| OPTP112BND - 7759903400 | FOAM ROLLER 36 X 4 | 4 | - | 41.32 | - | 41.32 | 15 ARBOR CENTER - HEALTHY BACK |
| PED100036 - 7759903501 | FOAM ROLLER 3X6X BLACK | 2 | - | 23.74 | - | 23.74 | 15 ARBOR CENTER - HEALTHY BACK |
| 2299636F - 7759904400 | FOAM ROLLER 36 X 6 | 7 | - | 78.33 | - | 78.33 | 15 ARBOR CENTER - HEALTHY BACK |
| 14001 GRIP YELLOW EXTRALIGHT - 7760110227 | GRIPMASTER XLIGHT YELLOW | 5 | - | 32.50 | - | 32.50 | 15 ARBOR CENTER - HEALTHY BACK |
| 14001 GRIP BLUE LIGHT - 7760210227 | GRIPMASTER LIGHT BLUE | 2 | - | 13.00 | - | 13.00 | 15 ARBOR CENTER - HEALTHY BACK |
| 14003 GRIP BLACK HEAVY - 7760410227 | GRIPMASTER HEAVY BLACK | 3 | - | 19.50 | - | 19.50 | 15 ARBOR CENTER - HEALTHY BACK |
| BDS10045CM - 7761004500 | BODY SPORT EXERCISE BALL 45CM | 3 | - | 29.79 | - | 29.79 | 15 ARBOR CENTER - HEALTHY BACK |
| BDS10055ABCM - 7761005500 | BODY SPORT EXERCISE BALL 55CM | 3 | - | 23.25 | - | 23.25 | 15 ARBOR CENTER - HEALTHY BACK |
| BDS10065ABCM - 7761006500 | BODY SPORT EXERCISE BALL 65 CM | 8 | - | 62.00 | - | 62.00 | 15 ARBOR CENTER - HEALTHY BACK |
| BDS10075ABCM - 7761007500 | BODY SPORT EXERCISE BALL 75 CM | 3 | - | 23.25 | - | 23.25 | 15 ARBOR CENTER - HEALTHY BACK |
| D-7611-2868-9 - 7769904000 | THE MIRACLE BALL METHOD | 6 | - | 55.74 | - | 55.74 | 15 ARBOR CENTER - HEALTHY BACK |
| HYG165LT - 7779900001 | THERA BAND LIGHT | 3 | - | 23.63 | - | 23.63 | 15 ARBOR CENTER - HEALTHY BACK |
| EP1250 TEETER VIRATION CUSHION - 7782200011 | TEETER VIBRATION CUSHION | 1 | - | 60.00 | - | 60.00 | 15 ARBOR CENTER - HEALTHY BACK |
| F1210 - 9841000001 | HB FOOTREST 3" BLK & CHROME | 7 | - | 136.36 | - | 136.36 | 15 ARBOR CENTER - HEALTHY BACK |
| F1220 - 9841000002 | FOOTREST 6" BLK & CHROME | 2 | - | 46.20 | - | 46.20 | 15 ARBOR CENTER - HEALTHY BACK |
| FM300RDC - 9841000003 | HS DLX FM300 CHERRY FOOTREST | 4 | - | 112.00 | - | 112.00 | 15 ARBOR CENTER - HEALTHY BACK |
| FM50D CHERRY - 9841000010 | HUMANSCALE FM500 CHRY FOOTREST | 2 | - | 72.00 | - | 72.00 | 15 ARBOR CENTER - HEALTHY BACK |
| FM100 NATURAL - 9841000011 | HUMANSCALE FM100 NAT FOOTREST | 1 | - | 33.00 | - | 33.00 | 15 ARBOR CENTER - HEALTHY BACK |
| 90031KG - 9859900009 | HUMANSCALE KEYBOARD TRAY | 1 | - | 81.70 | - | 81.70 | 15 ARBOR CENTER - HEALTHY BACK |
| ARMREST COMFORT SUPPORT - 9859900022 | ANYWHERE ARMREST COMFORT SPRRT | 3 | - | 41.73 | - | 41.73 | 15 ARBOR CENTER - HEALTHY BACK |
| SGV90091HG16 - 98601001015 | HUMANSCALE 5G KEYBOARD SYSTEM | 3 | - | 504.00 | - | 504.00 | 15 ARBOR CENTER - HEALTHY BACK |
| ELEBS - 98601003016 | HUMANSCALE ELEMENT LIGHT SILVE | 1 | - | 159.25 | - | 159.25 | 15 ARBOR CENTER - HEALTHY BACK |
| SMUSB - 98601003017 | HUMANSCALE SWITCH MOUSE | 5 | - | 210.00 | - | 210.00 | 15 ARBOR CENTER - HEALTHY BACK |
| Y6470FRMS - 9860100202 | FLUTE LIGHT | 2 | - | 232.00 | - | 232.00 | 15 ARBOR CENTER - HEALTHY BACK |
| LIGHT - 9860100219 | ADJUSTABLE LAPTOP TRAY | 2 | - | 46.00 | - | 46.00 | 15 ARBOR CENTER - HEALTHY BACK |
| TRU-5100 - 9860100220 | HB ERGONOMIC MONITOR ARM | 7 | - | 532.00 | - | 532.00 | 15 ARBOR CENTER - HEALTHY BACK |
| TRU-831C - 9860100221 | HB ERGONOMIC LED DESK LIGHT | 2 | - | 160.00 | - | 160.00 | 15 ARBOR CENTER - HEALTHY BACK |

Healthy Back Summary Inventory Listing

| Product | Description | 03/27 On Hand | 03/27 As Is | Inventory Value | As Is Value | Landed Value | Warehouse | Description |
|---|---|---|---|---|---|---|---|---|
| R2-2011 - 9860100223 | PENCLIC WIRELESS MOUSE | 4 | - | 179.20 | - | 179.20 | - | 15 ARBOR CENTER - HEALTHY BACK |
| DX2E91J - 9860101302 | HUMANSCALE DIFFRIENT T5K LIGHT | 4 | - | 296.64 | - | 296.64 | - | 15 ARBOR CENTER - HEALTHY BACK |
| 802-9 - 9869900004 | TREAT YOUR OWN BACK BOOK | 3 | - | 18.00 | - | 18.00 | - | 15 ARBOR CENTER - HEALTHY BACK |
| 803-5 - 9869900005 | TREAT YOUR OWN NECK BOOK | 4 | - | 22.00 | - | 22.00 | - | 15 ARBOR CENTER - HEALTHY BACK |
| 6X10 GELPACK 610HH - 9871001000 | HB SML HOT COLD GEL PACK | 8 | - | 30.16 | - | 30.16 | - | 15 ARBOR CENTER - HEALTHY BACK |
| 10X15 GELPACK 1015HH - 9873003000 | HB LRG HOT COLD GEL PACK | 1 | - | 7.43 | - | 7.43 | - | 15 ARBOR CENTER - HEALTHY BACK |
| MNB1 - 9876500001 | MOII NECK+ HEAT WRAP (O/M) | 2 | - | 69.00 | - | 69.00 | - | 15 ARBOR CENTER - HEALTHY BACK |
| MNB2 - 9876500002 | MOII NECK+ HEAT WRAP (L) | 3 | - | 103.50 | - | 103.50 | - | 15 ARBOR CENTER - HEALTHY BACK |
| MB1 - 9876500011 | MOII BACK PAIN WRAP (S) | 1 | - | 64.50 | - | 64.50 | - | 15 ARBOR CENTER - HEALTHY BACK |
| MB2 - 9876500012 | MOII BACK PAIN WRAP (M) | 1 | - | 64.50 | - | 64.50 | - | 15 ARBOR CENTER - HEALTHY BACK |
| MB3 - 9876500013 | MOII BACK PAIN WRAP (L) | 2 | - | 129.00 | - | 129.00 | - | 15 ARBOR CENTER - HEALTHY BACK |
| 19028 RETAIL - 9879900004 | FORMFIT HOT/COLD GEL PACK | 2 | - | 14.00 | - | 14.00 | - | 15 ARBOR CENTER - HEALTHY BACK |
| LW202 - 9879901001 | ELASTOGEL LUMBAR WRAP SM/MED | 2 | - | 77.14 | - | 77.14 | - | 15 ARBOR CENTER - HEALTHY BACK |
| LW203 - 9879904001 | ELASTOGEL LUMBAR WRAP LRG/TXLG | 2 | - | 77.14 | - | 77.14 | - | 15 ARBOR CENTER - HEALTHY BACK |
| CC102 - 9879905001 | ELASTOGEL CERVICAL COLLAR | 1 | - | 25.09 | - | 25.09 | - | 15 ARBOR CENTER - HEALTHY BACK |
| SM301 - 9879906001 | ELASTOGEL SINUS MASK | 2 | - | 22.32 | - | 22.32 | - | 15 ARBOR CENTER - HEALTHY BACK |
| 19043-R - 9889901002 | FORMFIT SML SUPPORT BELT | 1 | - | 19.55 | - | 19.55 | - | 15 ARBOR CENTER - HEALTHY BACK |
| 19045-R - 9889902002 | FORMFIT MED SUPPORT BELT | 3 | - | 58.65 | - | 58.65 | - | 15 ARBOR CENTER - HEALTHY BACK |
| 19047-R - 9889903002 | FORMFIT LRG SUPPORT BELT | 4 | - | 78.20 | - | 78.20 | - | 15 ARBOR CENTER - HEALTHY BACK |
| 19049-R - 9889905001 | FORMFIT XXL SUPPORT BELT | 3 | - | 58.65 | - | 58.65 | - | 15 ARBOR CENTER - HEALTHY BACK |
| CIRRUS-027-SIZE 9 - 9955391017 | TP CIRRUS CREAM 9 | 5 | - | 112.50 | - | 112.50 | - | 15 ARBOR CENTER - HEALTHY BACK |
| CIRRUS-027-SIZE 8 - 9958091016 | TP CIRRUS CREAM 8 | 3 | - | 67.50 | - | 67.50 | - | 15 ARBOR CENTER - HEALTHY BACK |
| CONDUCTION-202-SIZE 10 - 9968891012 | TP CONDUCTION CHOC 10 | 1 | - | 31.50 | - | 31.50 | - | 15 ARBOR CENTER - HEALTHY BACK |
| CONDUCTION-202-SIZE 9 - 9971991011 | TP CONDUCTION CHOC 9 | 6 | - | 189.00 | - | 189.00 | - | 15 ARBOR CENTER - HEALTHY BACK |
| CONDUCTION-202-SIZE 8 - 9974291010 | TP CONDUCTION CHOC 8 | 3 | - | 94.50 | - | 94.50 | - | 15 ARBOR CENTER - HEALTHY BACK |
| DOWNSLOPE-202-SIZE 13 - 9987791005 | TP DOWNSLOPE CHOC 13 | 1 | - | 36.00 | - | 36.00 | - | 15 ARBOR CENTER - HEALTHY BACK |
| DOWNSLOPE-202-SIZE 12 - 9990491004 | TP DOWNSLOPE CHOC 12 | 3 | - | 108.00 | - | 108.00 | - | 15 ARBOR CENTER - HEALTHY BACK |
| 180501 - 9991100001 | TP SLEEP MASK | 5 | - | 75.00 | - | 75.00 | - | 15 ARBOR CENTER - HEALTHY BACK |
| DOWNSLOPE-202-SIZE 11 - 9993191003 | TP DOWNSLOPE CHOC 11 | 4 | - | 144.00 | - | 144.00 | - | 15 ARBOR CENTER - HEALTHY BACK |
| DOWNSLOPE-202-SIZE 10 - 9995491002 | TP DOWNSLOPE CHOC 10 | 3 | - | 108.00 | - | 108.00 | - | 15 ARBOR CENTER - HEALTHY BACK |
| PMB52WMRBEN - 9998100321 | BELLA WELLNESS MAT BROWN 3X2 | 5 | - | 299.90 | - | 299.90 | - | 15 ARBOR CENTER - HEALTHY BACK |
| B5001 - 9999900004 | BACKSCRATCHER/EXTENSO TO 20" | 9 | - | 23.60 | - | 23.60 | - | 15 ARBOR CENTER - HEALTHY BACK |
| T-31541 - 9999900006 | TIGER BALM (WHT) 50 GRAMS | 4 | - | 16.00 | - | 16.00 | - | 15 ARBOR CENTER - HEALTHY BACK |
| A597L-SM91 - 9999900007 | HUMAN SPINE W/ STAND | 1 | - | 121.47 | - | 121.47 | - | 15 ARBOR CENTER - HEALTHY BACK |
| T-4402B - 9999900010 | TIGER BALM MUSCLE RUB | 4 | - | 17.88 | - | 17.88 | - | 15 ARBOR CENTER - HEALTHY BACK |
| T-3220G - 9999900011 | TIGER BALM PATCH | 7 | - | 30.38 | - | 30.38 | - | 15 ARBOR CENTER - HEALTHY BACK |
| T-4205K - 9999900012 | TIGER BALM ARTHRITIS RUB | 3 | - | 27.00 | - | 27.00 | - | 15 ARBOR CENTER - HEALTHY BACK |
| T-42101 - 9999900013 | TIGER BALM NECK/SHOULDER RUB | 5 | - | 26.70 | - | 26.70 | - | 15 ARBOR CENTER - HEALTHY BACK |
| HB BRANDED FLEX BLACK - 9999920010 | HB FITFIT FLEX GWP HLOY 2013 | 3 | - | 257.63 | - | 257.63 | - | 15 ARBOR CENTER - HEALTHY BACK |
| PROFESSIONAL FRIENDS - 9999997788 | SACRCEASE PROFESSIONAL FRIENDS | 6 | - | - | - | - | - | 15 ARBOR CENTER - HEALTHY BACK |
| SH-55 - 9999999955 | VENTURE HEATED BACK WRAP | 1 | - | 58.48 | - | 58.48 | - | 15 ARBOR CENTER - HEALTHY BACK |
| **Total For Warehouse 015** | | **919** | **6** | **121,930.94** | **3,554.18** | **125,465.12** | | |
| 13-MM32N4F3 - 1109900020 | HB ECLIPSE CHAIR | 1 | - | 142.65 | - | 142.65 | - | 16 VILLAGE SQUARE - HEALTHY BACK |
| 63-MM2174F3 - 1309900026 | HB ECLIPSE DELUXE FB BLK BASE | 1 | - | 208.05 | - | 208.05 | - | 16 VILLAGE SQUARE - HEALTHY BACK |
| HRM-006MM - 1109900027 | HB ECLIPSE DELUXE FB HEADREST | 1 | - | 19.90 | - | 19.90 | - | 16 VILLAGE SQUARE - HEALTHY BACK |
| HRM-317M - 1109900038 | HB ECLIPSE PREMIER FABRIC HDRS | 1 | - | 20.10 | - | 20.10 | - | 16 VILLAGE SQUARE - HEALTHY BACK |
| HERL-317M - 1109900048 | HB ECLIPSE PREMIER LEATHER HDR | 1 | - | 20.45 | - | 20.45 | - | 16 VILLAGE SQUARE - HEALTHY BACK |
| 52W-M890SL14F3W - 1109900043 | HB ECLIPSE SPORT RED/WHITE | 1 | - | 152.00 | - | 152.00 | - | 16 VILLAGE SQUARE - HEALTHY BACK |
| 46296L79-6205-5G60 - 1112260144 | LEAP PLUS BUZZ IVY SFT CASTER | 1 | - | 866.58 | - | 866.58 | - | 16 VILLAGE SQUARE - HEALTHY BACK |
| MRF123AWAFAUG1BBG1BN17B61A703 - 1113344001 | MIRRA 2 FL GRPH/BLK/GRPH/LUM | 1 | - | 486.40 | - | 486.40 | - | 16 VILLAGE SQUARE - HEALTHY BACK |
| AE213AWBN2G1BBBK3D01 - 1121200014 | AERON B CLN CLSC CARBON CHAIR | 1 | - | 511.37 | - | 511.37 | - | 16 VILLAGE SQUARE - HEALTHY BACK |
| AE213AWCN2G1BBBK3D01 - 1121209014 | AERON C CLN CLSC CARBON CHAIR | 1 | - | 500.78 | - | 500.78 | - | 16 VILLAGE SQUARE - HEALTHY BACK |
| CN122AWAAAG1G1BB3513 - 1121205102 | EMBODY BALANCE BLK GRPH/GRPH | - | 1 | - | 799.50 | 799.50 | - | 16 VILLAGE SQUARE - HEALTHY BACK |
| 255358 - 1122334513 | HM Aeron Single Stage Cylinder | 1 | - | 13.77 | - | 13.77 | - | 16 VILLAGE SQUARE - HEALTHY BACK |
| W15VM11N10 - 1323312000 | HUMANSCALE WRLD CHR GRY/CARBON | 1 | - | 391.30 | - | 391.30 | - | 16 VILLAGE SQUARE - HEALTHY BACK |
| 6200 C1 BLACK - 1129900010 | NIGHTINGALE CXO LO BLK | 1 | - | 349.00 | - | 349.00 | - | 16 VILLAGE SQUARE - HEALTHY BACK |
| 7300D-WH-UF-450 BONE - 1329097352 | IC2 LTN BONE/WHT/UHERST | 1 | - | 517.00 | - | 517.00 | - | 16 VILLAGE SQUARE - HEALTHY BACK |
| V077 - 1131000013 | HB WOOD KNEELING CHAIR W/ TP | 3 | - | 161.40 | - | 161.40 | - | 16 VILLAGE SQUARE - HEALTHY BACK |
| KCW733 - 1131100010 | KNEELING CHAIR MEM FOAM FILLEN | 1 | - | 65.99 | - | 65.99 | - | 16 VILLAGE SQUARE - HEALTHY BACK |
| SZT207L4536-36M5-FM7R7TRLE - 1133406019 | VERY FL DRS/5MN/FOG/SLVR | 1 | - | 339.28 | - | 339.28 | - | 16 VILLAGE SQUARE - HEALTHY BACK |
| SZT20724CA13A8MA4TREFMP - 1149002424 | 2ODY FL NICKEL/BLX/5MK/GEL/PA | 1 | 1 | 491.59 | 491.59 | 983.18 | - | 16 VILLAGE SQUARE - HEALTHY BACK |
| SZT207246A1A3A18MA001TRFTRLE - 1149400001 | 2ODY FL BLK GEL SEAT/SLVR BASE | 2 | - | 953.52 | - | 953.52 | - | 16 VILLAGE SQUARE - HEALTHY BACK |
| TARA236HL13NC3OBY1AUHF33TRJ - 1149500027 | PLANES 2B664 WHT/GRPHTRIM/GRPH | 1 | - | 699.30 | - | 699.30 | - | 16 VILLAGE SQUARE - HEALTHY BACK |
| 5693000K201 - 1159512000 | JESPER WORKPAD BLACK/SILVER | 1 | - | 130.90 | - | 130.90 | - | 16 VILLAGE SQUARE - HEALTHY BACK |
| AE900NN8BK - 1181200005 | AERON LUMBAR SUPPORT SIZE B | 1 | - | 30.38 | - | 30.38 | - | 16 VILLAGE SQUARE - HEALTHY BACK |
| MP100 BRISA - 2210026117 | GOLDEN BRISA HEAD PILLOW 5FO | 1 | - | 29.00 | - | 29.00 | - | 16 VILLAGE SQUARE - HEALTHY BACK |
| PC-600-402-002 - 2214029128 | PC POWER CORD MANAGEMENT SYSTM | - | 1 | - | 30.00 | 30.00 | - | 16 VILLAGE SQUARE - HEALTHY BACK |
| PC-450-100-001 - 2241400700 | PCH CLASSIC DARK WALNUT BASE | 1 | - | 550.00 | - | 550.00 | - | 16 VILLAGE SQUARE - HEALTHY BACK |
| PC-530-100-004 - 2241400705 | PCH POWER BASE WALNUT | 1 | - | 775.00 | - | 775.00 | - | 16 VILLAGE SQUARE - HEALTHY BACK |
| PC-F4D-700-022 - 2241400708 | PCH LEATHER PAD ESPRESSO | - | 1 | - | 275.00 | 275.00 | - | 16 VILLAGE SQUARE - HEALTHY BACK |
| PC-F4D-700-029 - 2241400715 | PCH PRM LTHR PAD COGNAC | 1 | - | 410.00 | - | 410.00 | - | 16 VILLAGE SQUARE - HEALTHY BACK |
| PC-500-100-001 - 2241400716 | PCH SILHOUETTE BASE DK WLNT | 1 | - | 810.00 | - | 810.00 | - | 16 VILLAGE SQUARE - HEALTHY BACK |
| PC-500-100-003 - 2241400717 | PCH SILHOUETTE BASE CHESTNUT | 1 | - | 775.00 | - | 775.00 | - | 16 VILLAGE SQUARE - HEALTHY BACK |
| PC-F4D-900-027 - 2241400718 | PCH SIL PRM LTH PAD BLACK | 1 | - | 410.00 | - | 410.00 | - | 16 VILLAGE SQUARE - HEALTHY BACK |
| PCK-T20-100-003 - 2241531003 | HT FCX T20 - BLACK | 1 | - | 835.00 | - | 835.00 | - | 16 VILLAGE SQUARE - HEALTHY BACK |
| HCP-R100A B/B - 2250025006 | YUME MASSAGE CHAIR BLK/BLK | 1 | - | 2,600.00 | - | 2,600.00 | - | 16 VILLAGE SQUARE - HEALTHY BACK |
| HCP-31001A (BI - 2250025113 | NEW DREAMWAVE BLACK CHAIR | 1 | - | 4,075.00 | - | 4,075.00 | - | 16 VILLAGE SQUARE - HEALTHY BACK |
| DUKE ESPRESSO - 2250025100 | DUKE AMSTERDAM ESPRESSO | 1 | - | 675.00 | - | 675.00 | - | 16 VILLAGE SQUARE - HEALTHY BACK |
| LUMA MERONA SPLIT LEATHER BLAC - 2250025502 | LUMA MERONA LEATHER BLACK | 1 | - | 1,130.00 | - | 1,130.00 | - | 16 VILLAGE SQUARE - HEALTHY BACK |
| CONTROL WAND - 2250025503 | POSITIVE POSTURE CONTROL WAND | 1 | - | 71.00 | - | 71.00 | - | 16 VILLAGE SQUARE - HEALTHY BACK |
| LUMA COFFEE - 2250025511 | LUMA BRESINE WEAVE COFFEE | 1 | - | 870.00 | - | 870.00 | - | 16 VILLAGE SQUARE - HEALTHY BACK |
| HCP-5375-BROWN - 2260041000 | FLEX 3S MASSAGE CHAIR BROWN | 1 | - | 2,599.00 | - | 2,599.00 | - | 16 VILLAGE SQUARE - HEALTHY BACK |
| PR-127-UCB - 2270009127 | HB ASCENT COFFEE BEAN BRISA | 1 | - | 958.00 | - | 958.00 | - | 16 VILLAGE SQUARE - HEALTHY BACK |
| PC-000-400-002 - 2281400003 | HT PC ACCESS. TABLE DK WALNUT | - | 1 | - | 35.00 | 35.00 | - | 16 VILLAGE SQUARE - HEALTHY BACK |
| PC-000-401-000 - 2289900009 | PC 2.4VELD MEM FOAM+ KIT | 1 | - | 140.00 | - | 140.00 | - | 16 VILLAGE SQUARE - HEALTHY BACK |
| SV-401-30 - 2551000007 | SVAGO ZG CHAIR - BONDED IVORY | 1 | - | 746.61 | - | 746.61 | - | 16 VILLAGE SQUARE - HEALTHY BACK |
| HB MEM FOAM PILLOW - IVORY - 2551000009 | DISCO HB SVAGO MEM FM PL IVRY | 2 | - | 40.00 | - | 40.00 | - | 16 VILLAGE SQUARE - HEALTHY BACK |
| SV410-29-BL - 2551000032 | SVAGO BENESSERE BLACK/BLACK | 1 | - | 1,302.49 | - | 1,302.49 | - | 16 VILLAGE SQUARE - HEALTHY BACK |
| SV430-89-DW - 2551100023 | SVAGO LUSSO LTH CHOCOLA/WALNUT | 1 | - | 1,135.36 | - | 1,135.36 | - | 16 VILLAGE SQUARE - HEALTHY BACK |
| EC-618HB CHOCOLATE - 2660000003 | HB RESTORE MASSAGE CHAIR -CHOC | 1 | - | 1,800.35 | - | 1,800.95 | - | 16 VILLAGE SQUARE - HEALTHY BACK |
| 4AK532 - 3310038394 | HB SLEEP SYSTEM BASE 38X80 | 1 | - | 563.04 | - | 563.04 | - | 16 VILLAGE SQUARE - HEALTHY BACK |
| 4AK534 - 3310038399 | HB SLEEP SYSTEM BASE 60X80 | 3 | - | 1,882.32 | - | 1,882.32 | - | 16 VILLAGE SQUARE - HEALTHY BACK |
| AAP110 - 3310038501 | HB MOMENTUM BASE DOLPHIN 30X80 | 1 | - | 363.48 | - | 363.48 | - | 16 VILLAGE SQUARE - HEALTHY BACK |
| 35440221 - 3310235193 | TP CLOUD SOFT & COMFORMING QN | 2 | - | 123.60 | - | 123.60 | - | 16 VILLAGE SQUARE - HEALTHY BACK |
| 35440323 - 3310235195 | CLOUD BREEZE DUAL COOLING QN | 3 | - | 238.80 | - | 238.80 | - | 16 VILLAGE SQUARE - HEALTHY BACK |
| 10103120 - 3310240220 | TP CLOUD SUP BREEZE MATT 38X80 | 1 | - | 1,235.00 | - | 1,235.00 | - | 16 VILLAGE SQUARE - HEALTHY BACK |
| 10220120 - 3310039100 | TP ALLURA MATT 38X80 | 1 | - | 1,598.00 | - | 1,598.00 | - | 16 VILLAGE SQUARE - HEALTHY BACK |
| 25565320 - 3332223222 | TP BROWN OX ERGO PREMIER 38X80 | 2 | - | 1,565.85 | - | 1,565.85 | - | 16 VILLAGE SQUARE - HEALTHY BACK |
| 10254150 - 3332222326 | TP RHAPSODY LUXE MATT 60X80 | 1 | - | 1,529.00 | - | 1,529.00 | - | 16 VILLAGE SQUARE - HEALTHY BACK |
| 10254120 - 3332222350 | TP CONTOUR SUP MATT 38X80 | 1 | - | 732.00 | - | 732.00 | - | 16 VILLAGE SQUARE - HEALTHY BACK |

## Healthy Back Summary Inventory Listing

| Product | Description | 03/27 On Hand | 03/27 As Is | Inventory Value | As Is Value | Landed Value | Warehouse | Description |
|---|---|---|---|---|---|---|---|---|
| 23510350 - 3332222371 | TP GREY LOW PROF FOUND 60X80 | 1 | - | 131.00 | - | 131.00 | - | 16 VILLAGE SQUARE - HEALTHY BACK |
| 25565220 - 3332222380 | TP GREY PREMIER BASE 38X80 | 3 | - | 2,847.00 | - | 2,847.00 | - | 16 VILLAGE SQUARE - HEALTHY BACK |
| 25565250 - 3332222382 | TP GREY PREMIER BASE 60X80 | 1 | - | 699.00 | - | 699.00 | - | 16 VILLAGE SQUARE - HEALTHY BACK |
| 10236120 - 3332222430 | TP CLOUD ELITE MATT 38X80 | 1 | - | 1,125.00 | - | 1,125.00 | - | 16 VILLAGE SQUARE - HEALTHY BACK |
| 10137550 - 3557450016 | TP FLEX ELITE 60X80 | 1 | - | 1,080.00 | - | 1,080.00 | - | 16 VILLAGE SQUARE - HEALTHY BACK |
| 10104120 - 3341102301 | TP RHAPSODY BREEZE MATT 38X80 | 1 | - | 1,417.00 | - | 1,417.00 | - | 16 VILLAGE SQUARE - HEALTHY BACK |
| MH4CNA-50-016 - 3350000350 | HB BLISS ESSENCE 60X80 | 1 | - | 990.00 | - | 990.00 | - | 16 VILLAGE SQUARE - HEALTHY BACK |
| ESTASH+ 38X80 - 3350004388 | TECHN ESTASH+ 38X80 | 1 | - | 1,275.00 | - | 1,275.00 | - | 16 VILLAGE SQUARE - HEALTHY BACK |
| 430700-1050 - 3355100304 | HB EMBRACE ENERGY 60X80 | 1 | - | 229.00 | - | 229.00 | - | 16 VILLAGE SQUARE - HEALTHY BACK |
| 430710-1020 - 3355100308 | HB EMBRACE COMFORT 38X80 | 1 | - | 210.00 | - | 210.00 | - | 16 VILLAGE SQUARE - HEALTHY BACK |
| 410710-1150 - 3355100311 | HB EMBRACE COMFORT 60X80 | 2 | - | 558.00 | - | 558.00 | - | 16 VILLAGE SQUARE - HEALTHY BACK |
| 45703220 - 4405521002 | TP 38X80 MATTRESS PROTECTOR | 4 | - | 106.00 | - | 106.00 | - | 16 VILLAGE SQUARE - HEALTHY BACK |
| 45703250 - 4405521005 | TP 60X80 MATTRESS PROTECTOR | 5 | - | 147.50 | - | 147.50 | - | 16 VILLAGE SQUARE - HEALTHY BACK |
| 45703280 - 4405521008 | TP 72X84 MATTRESS PROTECTOR | 4 | - | 130.00 | - | 130.00 | - | 16 VILLAGE SQUARE - HEALTHY BACK |
| 304E004 30 55K - 4430000644 | DREAMFIT SPL KG TRUFL SHEET ST | 1 | - | 95.00 | - | 95.00 | - | 16 VILLAGE SQUARE - HEALTHY BACK |
| SF6249 - 4410045000 | HB AIRI J PILLOW | 3 | - | 64.02 | - | 64.02 | - | 16 VILLAGE SQUARE - HEALTHY BACK |
| 15390415 - 4411045000 | TP SYMPHONY PILLOW | 1 | - | 46.50 | - | 46.50 | - | 16 VILLAGE SQUARE - HEALTHY BACK |
| 15390421 - 4411045004 | TP SYMPHONY PILLOW QUEEN | 1 | - | 59.50 | - | 59.50 | - | 16 VILLAGE SQUARE - HEALTHY BACK |
| 15425115 - 4411056111 | TP BREEZE PILLOW STD | 4 | - | 280.00 | - | 280.00 | - | 16 VILLAGE SQUARE - HEALTHY BACK |
| 304E004 06 2TL - 4413044007 | DREAMFIT TWINXL SNOW SHEET SET | 2 | - | 100.00 | - | 100.00 | - | 16 VILLAGE SQUARE - HEALTHY BACK |
| 304E004 06 55K - 4413044013 | DREAMFIT SPL KG SNOW SHEET SET | 1 | - | 95.00 | - | 95.00 | - | 16 VILLAGE SQUARE - HEALTHY BACK |
| DELUXE PILLOW QUEEN - 4431000018 | TECHNOGEL DELUXE PILLOW QN | 3 | - | 225.00 | - | 225.00 | - | 16 VILLAGE SQUARE - HEALTHY BACK |
| ANATOMIC PILLOW QUEEN - 4431000019 | TECHNOGEL ANATOMIC PILLOW QN | 5 | - | 375.00 | - | 375.00 | - | 16 VILLAGE SQUARE - HEALTHY BACK |
| CONTOUR PILLOW QUEEN - 4431000020 | TECHNOGEL CONTOUR PILLOW QN | 5 | - | 375.00 | - | 375.00 | - | 16 VILLAGE SQUARE - HEALTHY BACK |
| ANATOMIC+ ADJUSTABLE PILLOW - 4431000029 | HB/TG ANATOMIC+ ADJUST. PILLOW | 4 | - | 368.00 | - | 368.00 | - | 16 VILLAGE SQUARE - HEALTHY BACK |
| HBW4100150SHD - 4451005001 | HB COMFORT PILLOW | 6 | - | 137.34 | - | 137.34 | - | 16 VILLAGE SQUARE - HEALTHY BACK |
| HB4451007 - 4451005002 | HB NECK PILLOW THIN | 3 | - | 56.40 | - | 56.40 | - | 16 VILLAGE SQUARE - HEALTHY BACK |
| HB4451001 - 4451005003 | HB NECK STD PILLOW | 4 | - | 84.84 | - | 84.84 | - | 16 VILLAGE SQUARE - HEALTHY BACK |
| HB4451002 - 4451005004 | HB NECK THICK PILLOW | 2 | - | 48.10 | - | 48.10 | - | 16 VILLAGE SQUARE - HEALTHY BACK |
| HB4451003 - 4451005005 | HB NECK QUEEN PILLOW | 5 | - | 127.05 | - | 127.05 | - | 16 VILLAGE SQUARE - HEALTHY BACK |
| HB4451004 - 4451005006 | HB LATERAL SUPPORT PILLOW STD | 2 | - | 51.88 | - | 51.88 | - | 16 VILLAGE SQUARE - HEALTHY BACK |
| HB4451005 - 4451005007 | HB U SHAPE NECK PILLOW | 5 | - | 60.90 | - | 60.90 | - | 16 VILLAGE SQUARE - HEALTHY BACK |
| 15325144 - 4451101001 | TP NECK PILLOW TRAVEL (3IN1) | 2 | - | 74.00 | - | 74.00 | - | 16 VILLAGE SQUARE - HEALTHY BACK |
| 15315515 - 4451101003 | TP SIDE PILLOW MED | 5 | - | 232.50 | - | 232.50 | - | 16 VILLAGE SQUARE - HEALTHY BACK |
| 15300414 - 4451101301 | TP NECK PILLOW SM | 2 | - | 84.00 | - | 84.00 | - | 16 VILLAGE SQUARE - HEALTHY BACK |
| 15325143 - 4451101401 | TP NECKSUPPORT TRAVEL (USHAPE) | 1 | - | 37.00 | - | 37.00 | - | 16 VILLAGE SQUARE - HEALTHY BACK |
| 15315521 - 4451102003 | TP SIDE PILLOW QN MED | 2 | - | 119.00 | - | 119.00 | - | 16 VILLAGE SQUARE - HEALTHY BACK |
| 15255115 - 4451104001 | DISCO TP COMFORT PILLOW | 2 | - | 128.50 | - | 128.50 | - | 16 VILLAGE SQUARE - HEALTHY BACK |
| 15420115 - 4451105100 | TP TRADITIONAL PILLOW X-SOFT | 2 | - | 93.00 | - | 93.00 | - | 16 VILLAGE SQUARE - HEALTHY BACK |
| 15420615 - 4451105200 | TP TRADITIONAL PILLOW SOFT | 2 | - | 93.00 | - | 93.00 | - | 16 VILLAGE SQUARE - HEALTHY BACK |
| 15420715 - 4451105300 | TP TRADITIONAL PILLOW MEDIUM | 2 | - | 100.50 | - | 100.50 | - | 16 VILLAGE SQUARE - HEALTHY BACK |
| 15300416 - 4451100401 | TP NECK PILLOW LRG | 6 | - | 366.50 | - | 366.50 | - | 16 VILLAGE SQUARE - HEALTHY BACK |
| 15300415 - 4451107001 | TP NECK PILLOW MED | 4 | - | 186.00 | - | 186.00 | - | 16 VILLAGE SQUARE - HEALTHY BACK |
| 15300422 - 4451109001 | TP NECK PILLOW LRG | 6 | - | 143.00 | - | 143.00 | - | 16 VILLAGE SQUARE - HEALTHY BACK |
| 800014-6001 - 4452005003 | GWP MEM FOAM THIN NECK PILLOW | 3 | - | 38.40 | - | 38.40 | - | 16 VILLAGE SQUARE - HEALTHY BACK |
| 15255615 - 4455410116 | DISCO TP CLOUD PILLOW | 1 | - | 59.50 | - | 59.50 | - | 16 VILLAGE SQUARE - HEALTHY BACK |
| PILZJBPTHSTD - 4470000000 | HB BLISS STD HIGH PRO PILLOW | 5 | - | 155.00 | - | 155.00 | - | 16 VILLAGE SQUARE - HEALTHY BACK |
| PILZJBPTSSTD - 4470000001 | HB BLISS STD LOW PRO PILLOW | 5 | - | 155.00 | - | 155.00 | - | 16 VILLAGE SQUARE - HEALTHY BACK |
| PILZJBPTNQUN - 4470000003 | HB BLISS QN HIGH PRO PILLOW | 3 | - | 102.00 | - | 102.00 | - | 16 VILLAGE SQUARE - HEALTHY BACK |
| PILZJBPTSQUN - 4470000004 | HB BLISS QN LOW PRO PILLOW | 3 | - | 102.00 | - | 102.00 | - | 16 VILLAGE SQUARE - HEALTHY BACK |
| PILZUBSQUN - 4470000200 | BLISS LATEX DOWN PIL QN HIGH | 6 | - | 240.00 | - | 240.00 | - | 16 VILLAGE SQUARE - HEALTHY BACK |
| PILZUBPMQUNWB - 4470000202 | HB BLISS QN HI PRO CLS PKW | 1 | - | 35.00 | - | 35.00 | - | 16 VILLAGE SQUARE - HEALTHY BACK |
| PILZUBPSSKQ - 4470000204 | BLISS LATEX DOWN PIL QN LOW | 2 | - | 80.00 | - | 80.00 | - | 16 VILLAGE SQUARE - HEALTHY BACK |
| PIL-COM-E-K2 - 4470001128 | BLISS COOK BUSTER PILLOW | 2 | - | 20.00 | - | 20.00 | - | 16 VILLAGE SQUARE - HEALTHY BACK |
| HB4300100 - 4471000001 | HB BODY PILLOW | 3 | - | 59.85 | - | 59.85 | - | 16 VILLAGE SQUARE - HEALTHY BACK |
| 15365215 - 4471305002 | TP BODY PILLOW 48" | 2 | - | 198.00 | - | 198.00 | - | 16 VILLAGE SQUARE - HEALTHY BACK |
| TRAVEL PILLOW - 4480000800 | TECHN TRAVEL PILLOW | 5 | - | 250.00 | - | 250.00 | - | 16 VILLAGE SQUARE - HEALTHY BACK |
| TRAVEL COLLAR - 4480001800 | TECHN TRAVEL COLLAR | 4 | - | 180.00 | - | 180.00 | - | 16 VILLAGE SQUARE - HEALTHY BACK |
| 4100 - 4500700000 | ERGO COMFORT TOP BACKREST | 2 | - | 157.76 | - | 157.76 | - | 16 VILLAGE SQUARE - HEALTHY BACK |
| 4150 - 4500700001 | ERGO COMFORT TOP LEG REST | 1 | - | 59.90 | - | 59.90 | - | 16 VILLAGE SQUARE - HEALTHY BACK |
| HB-4400300 - 4501000002 | HB LEG SPACER STD | 4 | - | 50.00 | - | 50.00 | - | 16 VILLAGE SQUARE - HEALTHY BACK |
| HB-4300240-10 - 4501001000 | HB 10" BED WEDGE | 4 | - | 109.84 | - | 109.84 | - | 16 VILLAGE SQUARE - HEALTHY BACK |
| HB430312OSRTE - 4501001001 | HB SML LEG WEDGE SYSTEM | 2 | - | 61.54 | - | 61.54 | - | 16 VILLAGE SQUARE - HEALTHY BACK |
| HB4300240-12 - 4501001200 | HB 12" BED WEDGE | 1 | - | 34.65 | - | 34.65 | - | 16 VILLAGE SQUARE - HEALTHY BACK |
| HB-4300310 5RTM - 4501002001 | HB MED LEG WEDGE SYSTEM | 2 | - | 51.88 | - | 51.88 | - | 16 VILLAGE SQUARE - HEALTHY BACK |
| HB-4300310 5RWS - 4501005001 | HB STD BED WEDGE SYSTEM | 2 | - | 110.46 | - | 110.46 | - | 16 VILLAGE SQUARE - HEALTHY BACK |
| HB-4300250-6 - 4501006000 | HB 6" LEG WEDGE | 5 | - | 124.45 | - | 124.45 | - | 16 VILLAGE SQUARE - HEALTHY BACK |
| HB-4300240-7 - 4501007000 | HB 7" BED WEDGE | 3 | - | 67.32 | - | 67.32 | - | 16 VILLAGE SQUARE - HEALTHY BACK |
| HB-4300250-8 - 4501008000 | HB 8" LEG WEDGE | 5 | - | 139.15 | - | 139.15 | - | 16 VILLAGE SQUARE - HEALTHY BACK |
| BED LOUNGE GREEN - 4509002311 | BED LOUNGE HNTR GRN STD | 1 | - | 67.50 | - | 67.50 | - | 16 VILLAGE SQUARE - HEALTHY BACK |
| 304E004 06 KPC - 4530400406 | DREAMFIT SNOW KING PILLOW CASE | 1 | - | 18.00 | - | 18.00 | - | 16 VILLAGE SQUARE - HEALTHY BACK |
| 304E004 06 SPC - 4530400407 | DREAMFIT SNOW STD PILLOW CASE | 2 | - | 30.00 | - | 30.00 | - | 16 VILLAGE SQUARE - HEALTHY BACK |
| 304E004 28 KPC - 4530400408 | DREAMFIT CHAMP KG PILLOW CASE | 1 | - | 16.00 | - | 16.00 | - | 16 VILLAGE SQUARE - HEALTHY BACK |
| 304E004 28 SPC - 4530400409 | DREAMFIT STD CHAMP PILLOW CASE | 1 | - | 15.00 | - | 15.00 | - | 16 VILLAGE SQUARE - HEALTHY BACK |
| 74TRHB100 - 4574100500 | HB MATT PROTECTOR PLAT TWIN | 1 | - | 15.00 | - | 15.00 | - | 16 VILLAGE SQUARE - HEALTHY BACK |
| 22TRC102 - 4574100502 | HB PLW PROTECTOR PLAT KG/CKG | 4 | - | 30.00 | - | 30.00 | - | 16 VILLAGE SQUARE - HEALTHY BACK |
| 74TRXLHB300 - 4574100200 | HB MATT PROTECTOR PLAT TXL | 2 | - | 32.00 | - | 32.00 | - | 16 VILLAGE SQUARE - HEALTHY BACK |
| 74TRHB300 - 4574100300 | HB MATT PROTECTOR PLAT FULL | 1 | - | 16.00 | - | 16.00 | - | 16 VILLAGE SQUARE - HEALTHY BACK |
| 74TRXLHB101 - 4574100400 | HB MATT PROTECTOR PLAT FXL | 1 | - | 17.00 | - | 17.00 | - | 16 VILLAGE SQUARE - HEALTHY BACK |
| 74TRHB102 - 4574100500 | HB MATT PROTECTOR PLAT QN | 3 | - | 51.00 | - | 51.00 | - | 16 VILLAGE SQUARE - HEALTHY BACK |
| 74TRHB103 - 4574100600 | HB MATT PROTECTOR PLAT KING | 2 | - | 36.00 | - | 36.00 | - | 16 VILLAGE SQUARE - HEALTHY BACK |
| 74TRHB104 - 4574100700 | HB MATT PROTECTOR PLAT CAL KNG | 2 | - | 36.00 | - | 36.00 | - | 16 VILLAGE SQUARE - HEALTHY BACK |
| 74TREZKLHB1200 - 4574101201 | HB TOTAL MATT PROTECTOR TWN XL | 2 | - | 67.90 | - | 67.90 | - | 16 VILLAGE SQUARE - HEALTHY BACK |
| 74TREZHB1201 - 4574101202 | HB TOTAL MATT PROTECTOR FULL | 2 | - | 67.90 | - | 67.90 | - | 16 VILLAGE SQUARE - HEALTHY BACK |
| 74TREZHB1202 - 4574101204 | HB TOTAL MATT PROTECTOR QUEEN | 2 | - | 73.90 | - | 73.90 | - | 16 VILLAGE SQUARE - HEALTHY BACK |
| 74TREXHB1203 - 4574101205 | HB TOTAL MATT PROTECTOR KING | 2 | - | 81.90 | - | 81.90 | - | 16 VILLAGE SQUARE - HEALTHY BACK |
| 74TREZHB1204 - 4574101206 | HB TOTAL MATT PROTECTOR CAL KG | 2 | - | 81.90 | - | 81.90 | - | 16 VILLAGE SQUARE - HEALTHY BACK |
| 255500-4050 - 4619905000 | HB EMBRACE MATT TOPPER 60X80 | 2 | - | 238.00 | - | 238.00 | - | 16 VILLAGE SQUARE - HEALTHY BACK |
| 255500-4060 - 4619906000 | HB EMBRACE MATT TOPPER 76X80 | 1 | - | 137.00 | - | 137.00 | - | 16 VILLAGE SQUARE - HEALTHY BACK |
| 255500-4070 - 4619907000 | HB EMBRACE MATT TOPPER 72X84 | 1 | - | 137.00 | - | 137.00 | - | 16 VILLAGE SQUARE - HEALTHY BACK |
| HB5100080BK - 5560062400 | HB DELUXE LUMBAR SUPPORT BLACK | 2 | - | 44.10 | - | 44.10 | - | 16 VILLAGE SQUARE - HEALTHY BACK |
| HB5100120BK - 5563000011 | HB BLK BACK REST W/ WINGS | 4 | - | 50.84 | - | 50.84 | - | 16 VILLAGE SQUARE - HEALTHY BACK |
| HB5100040GR - 5561002040 | HB DELUXE LUMBAR SUPPORT GREY | 4 | - | 88.20 | - | 88.20 | - | 16 VILLAGE SQUARE - HEALTHY BACK |
| 55330343 - 5561100001 | TP LUMBAR CUSHION SUPPORT | 4 | - | 198.00 | - | 198.00 | - | 16 VILLAGE SQUARE - HEALTHY BACK |
| HB5500230BK - 5571000001 | HB SACRO SEAT WEDGE | 7 | - | 110.25 | - | 110.25 | - | 16 VILLAGE SQUARE - HEALTHY BACK |
| 15335133 - 5571100002 | TP SEAT CUSHION HOME & OFFICE | 6 | - | 276.00 | - | 276.00 | - | 16 VILLAGE SQUARE - HEALTHY BACK |
| TUSH CUSH BLACK - 5571600010 | TUSH CUSH BLK | 1 | - | 29.75 | - | 29.75 | - | 16 VILLAGE SQUARE - HEALTHY BACK |
| 7716 - 5577160000 | ANYWHERE BACK COMFORT SUPPORT | 1 | - | 13.91 | - | 13.91 | - | 16 VILLAGE SQUARE - HEALTHY BACK |
| KERI BACK 18" BLACK - 5581500008 | SACROEASE KERI BACK 18" BLACK | 2 | - | 136.00 | - | 136.00 | - | 16 VILLAGE SQUARE - HEALTHY BACK |
| BRSCTK-BLACK - 5581500011 | SACROEASE FOAM 15" BLACK | 3 | - | 382.50 | - | 382.50 | - | 16 VILLAGE SQUARE - HEALTHY BACK |

Healthy Back Summary Inventory Listing

| Product | Description | 03/27 On Hand | 03/27 As Is | Inventory Value | As Is Value | Landed Value | Warehouse | Description |
|---|---|---|---|---|---|---|---|---|
| BRSM BLACK - 5581500015 | SACROEASE STD 15" BLACK | 2 | - | 170.00 | - | 170.00 | - | 16 VILLAGE SQUARE - HEALTHY BACK |
| WEDGE EASE BLACK - 5581500090 | SACROEASE WEDGE EASE BLACK | 2 | - | 67.00 | - | 67.00 | - | 16 VILLAGE SQUARE - HEALTHY BACK |
| 95-100 - 5581600951 | GELCO G SEAT | 1 | - | 35.00 | - | 35.00 | - | 16 VILLAGE SQUARE - HEALTHY BACK |
| 95-100 - 5581600951 | GELCO G SEAT ULTRA | 3 | - | 165.00 | - | 165.00 | - | 16 VILLAGE SQUARE - HEALTHY BACK |
| 03051 - 5591000001 | H8 INFLATABLE BACK REST | 11 | - | 173.25 | - | 173.25 | - | 16 VILLAGE SQUARE - HEALTHY BACK |
| HBS1000060N - 5591001400 | H8 LUMBAR SUPPORT BLUE | 7 | - | 124.25 | - | 124.25 | - | 16 VILLAGE SQUARE - HEALTHY BACK |
| HBS3002608K - 5591003000 | H8 LUMBAR 3/2 ROLL BLACK | 5 | - | 54.60 | - | 54.60 | - | 16 VILLAGE SQUARE - HEALTHY BACK |
| 703 - 5591200001 | MCKENZIE CERVICAL ROLL | 4 | - | 37.00 | - | 37.00 | - | 16 VILLAGE SQUARE - HEALTHY BACK |
| X700 - 5591700005 | MCKENZIE D-ROLL | 4 | - | 50.20 | - | 50.20 | - | 16 VILLAGE SQUARE - HEALTHY BACK |
| 5591500011 ** | LUMBR PAD BLK | 4 | - | 27.32 | - | 27.32 | - | 16 VILLAGE SQUARE - HEALTHY BACK |
| A6002BK - 5595000012 | BI-FOM BLK LUMBAR SUPPORT | 3 | - | 28.83 | - | 28.83 | - | 16 VILLAGE SQUARE - HEALTHY BACK |
| PILA00OG-008 - 5599300001 | TECHNOGEL SEAT SUPPORT | 5 | - | 375.00 | - | 375.00 | - | 16 VILLAGE SQUARE - HEALTHY BACK |
| PILA02RG-007 - 5599500002 | TECHNOGEL LUMBAR SUPPORT | 7 | - | 322.00 | - | 322.00 | - | 16 VILLAGE SQUARE - HEALTHY BACK |
| M360 - 6543210001 | AROH 360 ROLLER MASSAGER | 1 | - | 24.50 | - | 24.50 | - | 16 VILLAGE SQUARE - HEALTHY BACK |
| L1806 - 6659900007 | BRAINWAVE HEAD MASSAGER | 1 | - | 7.50 | - | 7.50 | - | 16 VILLAGE SQUARE - HEALTHY BACK |
| PM100 - 6659900250 | H8 PERCUSSION MASSAGER | 18 | - | 360.00 | - | 360.00 | - | 16 VILLAGE SQUARE - HEALTHY BACK |
| CS-2010 - 6660011000 | COZZIA FOOT MASSAGER | 1 | - | 110.00 | - | 110.00 | - | 16 VILLAGE SQUARE - HEALTHY BACK |
| NANO-BLACK - 6668651002 | TP THERAPY NANO BLK | 1 | - | 12.50 | - | 12.50 | - | 16 VILLAGE SQUARE - HEALTHY BACK |
| BACKCANE        - 6682000001 | THERACANE | 18 | - | 340.20 | - | 340.20 | - | 16 VILLAGE SQUARE - HEALTHY BACK |
| CN1005L - 7742211224 | TEETER L5 LTD. INVERSION TABLE | 1 | - | 234.00 | - | 234.00 | - | 16 VILLAGE SQUARE - HEALTHY BACK |
| CN-B1 - 7744300011 | MASTERCARE INVERSION TABLE B1 | 1 | - | 339.60 | - | 339.60 | - | 16 VILLAGE SQUARE - HEALTHY BACK |
| OPTP112RND - 7759301400 | FOAM ROLLER 36 X 4 | 6 | - | 61.98 | - | 61.98 | - | 16 VILLAGE SQUARE - HEALTHY BACK |
| 22F6636F - 7759904400 | FOAM ROLLER 36 X 6 | 5 | - | 55.95 | - | 55.95 | - | 16 VILLAGE SQUARE - HEALTHY BACK |
| 14001 GRIP YELLOW EXTRALIGHT - 7760130227 | GRIPMASTER XLIGHT YELLOW | 1 | - | 6.50 | - | 6.50 | - | 16 VILLAGE SQUARE - HEALTHY BACK |
| 14003 GRIP BLUE LIGHT - 7760210227 | GRIPMASTER LIGHT BLUE | 2 | - | 13.00 | - | 13.00 | - | 16 VILLAGE SQUARE - HEALTHY BACK |
| 14003 GRIP BLACK HEAVY - 7760410227 | GRIPMASTER HEAVY BLACK | 2 | - | 13.00 | - | 13.00 | - | 16 VILLAGE SQUARE - HEALTHY BACK |
| BOS18045CM - 7761004500 | BODY SPORT EXERCISE BALL 45CM | 4 | - | 39.72 | - | 39.72 | - | 16 VILLAGE SQUARE - HEALTHY BACK |
| BOS18055ABCM - 7761005500 | BODY SPORT EXERCISE BALL 55CM | 7 | - | 54.25 | - | 54.25 | - | 16 VILLAGE SQUARE - HEALTHY BACK |
| BOS18075ABCM - 7761007500 | BODY SPORT EXERCISE BALL 75 CM | 4 | - | 31.00 | - | 31.00 | - | 16 VILLAGE SQUARE - HEALTHY BACK |
| 0-7615-2868-9 - 7769904000 | THE MIRACLE BALL METHOD | 2 | - | 18.58 | - | 18.58 | - | 16 VILLAGE SQUARE - HEALTHY BACK |
| HYO165LT - 7779900001 | THERA BAND LIGHT | 2 | - | 15.76 | - | 15.76 | - | 16 VILLAGE SQUARE - HEALTHY BACK |
| F1210 - 9841000001 | H8 FOOTREST 3" BLK & CHROME | 3 | - | 58.44 | - | 58.44 | - | 16 VILLAGE SQUARE - HEALTHY BACK |
| F1220 - 9841000002 | FOOTREST 6" BLK & CHROME | 3 | - | 69.30 | - | 69.30 | - | 16 VILLAGE SQUARE - HEALTHY BACK |
| FM300BDC - 9841000003 | H5 DLX FM300 CHERRY FOOTREST | 2 | - | 56.00 | - | 56.00 | - | 16 VILLAGE SQUARE - HEALTHY BACK |
| FM500 CHERRY - 9841000010 | HUMANSCALE FM500 CHRY FOOTREST | 2 | - | 72.00 | - | 72.00 | - | 16 VILLAGE SQUARE - HEALTHY BACK |
| FM100 NATURAL - 9841000011 | HUMANSCALE FM100 NAT FOOTREST | 1 | - | 16.50 | - | 16.50 | - | 16 VILLAGE SQUARE - HEALTHY BACK |
| ARMREST COMFORT SUPPORT - 9859900022 | ANYWHERE ARMREST COMFORT SPORT | 3 | - | 41.73 | - | 41.73 | - | 16 VILLAGE SQUARE - HEALTHY BACK |
| M2CS - 9860100018 | HUMANSCALE MONITOR ARM | 1 | - | 108.50 | - | 108.50 | - | 16 VILLAGE SQUARE - HEALTHY BACK |
| TRU-5100 - 9860100220 | H8 ERGONOMIC MONITOR ARM | 1 | - | 76.00 | - | 76.00 | - | 16 VILLAGE SQUARE - HEALTHY BACK |
| R2-2011 - 9860100223 | PENCLIC WIRELESS MOUSE | 1 | - | 44.80 | - | 44.80 | - | 16 VILLAGE SQUARE - HEALTHY BACK |
| DX2EBS1 - 9860101102 | HUMANSCALE DIFFRENT TSK LIGHT | 1 | - | 74.16 | - | 74.16 | - | 16 VILLAGE SQUARE - HEALTHY BACK |
| B02-9 - 9869900004 | TREAT YOUR OWN BACK BOOK | 1 | - | 6.00 | - | 6.00 | - | 16 VILLAGE SQUARE - HEALTHY BACK |
| B03-5 - 9869900005 | TREAT YOUR OWN NECK BOOK | 3 | - | 16.50 | - | 16.50 | - | 16 VILLAGE SQUARE - HEALTHY BACK |
| 6X10 GELPACK 610HH - 9871001000 | H8 SML HOT COLD GEL PACK | 5 | - | 18.85 | - | 18.85 | - | 16 VILLAGE SQUARE - HEALTHY BACK |
| 10X15 GELPACK 101SH - 9871001000 | H8 LRG HOT COLD GEL PACK | 6 | - | 44.82 | - | 44.82 | - | 16 VILLAGE SQUARE - HEALTHY BACK |
| MN80 - 9876500001 | ARDH NECK+ HEAT WRAP (S/M) | 3 | - | 103.50 | - | 103.50 | - | 16 VILLAGE SQUARE - HEALTHY BACK |
| LW202 - 9879901001 | ELASTOGEL LUMBAR WRAP SM/MED | 2 | - | 77.14 | - | 77.14 | - | 16 VILLAGE SQUARE - HEALTHY BACK |
| LW203 - 9879904001 | ELASTOGEL LUMBAR WRAP LRG/3XLG | 2 | - | 77.14 | - | 77.14 | - | 16 VILLAGE SQUARE - HEALTHY BACK |
| CC102 - 9879909001 | ELASTOGEL CERVICAL COLLAR | 2 | - | 50.18 | - | 50.18 | - | 16 VILLAGE SQUARE - HEALTHY BACK |
| SM301 - 9879990001 | ELASTOGEL SINUS MASK | 2 | - | 22.32 | - | 22.32 | - | 16 VILLAGE SQUARE - HEALTHY BACK |
| 19043-R - 9889901002 | FORMFIT SML SUPPORT BELT | 3 | - | 58.65 | - | 58.65 | - | 16 VILLAGE SQUARE - HEALTHY BACK |
| 19045-R - 9889902002 | FORMFIT MED SUPPORT BELT | 2 | - | 39.10 | - | 39.10 | - | 16 VILLAGE SQUARE - HEALTHY BACK |
| 19047-R - 9889903002 | FORMFIT LRG SUPPORT BELT | 1 | - | 19.55 | - | 19.55 | - | 16 VILLAGE SQUARE - HEALTHY BACK |
| CIRRUS-027-SIZE 9 - 9955391017 | TP CIRRUS CREAM 9 | 5 | - | 112.50 | - | 112.50 | - | 16 VILLAGE SQUARE - HEALTHY BACK |
| CIRRUS-027-SIZE 8 - 9958091016 | TP CIRRUS CREAM 8 | 1 | - | 22.50 | - | 22.50 | - | 16 VILLAGE SQUARE - HEALTHY BACK |
| CIRRUS-027-SIZE 7 - 9960791015 | TP CIRRUS CREAM 7 | 1 | - | 22.50 | - | 22.50 | - | 16 VILLAGE SQUARE - HEALTHY BACK |
| CIRRUS-027-SIZE 6 - 9963491014 | TP CIRRUS CREAM 6 | 1 | - | 22.50 | - | 22.50 | - | 16 VILLAGE SQUARE - HEALTHY BACK |
| CONDUCTION-202-SIZE 9 - 9971591011 | TP CONDUCTION CHOC 9 | 5 | - | 157.50 | - | 157.50 | - | 16 VILLAGE SQUARE - HEALTHY BACK |
| CONDUCTION-202-SIZE 8 - 9974291010 | TP CONDUCTION CHOC 8 | 2 | - | 63.00 | - | 63.00 | - | 16 VILLAGE SQUARE - HEALTHY BACK |
| CONDUCTION-202-SIZE 7 - 9976991009 | TP CONDUCTION CHOC 7 | 1 | - | 31.50 | - | 31.50 | - | 16 VILLAGE SQUARE - HEALTHY BACK |
| CONDUCTION-202-SIZE 6 - 9979691008 | TP CONDUCTION CHOC 6 | 1 | - | 31.50 | - | 31.50 | - | 16 VILLAGE SQUARE - HEALTHY BACK |
| DOWNSLOPE-202-SIZE 13 - 9987791005 | TP DOWNSLOPE CHOC 13 | 1 | - | 36.00 | - | 36.00 | - | 16 VILLAGE SQUARE - HEALTHY BACK |
| DOWNSLOPE-202-SIZE 12 - 9990491004 | TP DOWNSLOPE CHOC 12 | 3 | - | 108.00 | - | 108.00 | - | 16 VILLAGE SQUARE - HEALTHY BACK |
| 180001 - 9991100001 | TP SLEEP MASK | 4 | - | 60.00 | - | 60.00 | - | 16 VILLAGE SQUARE - HEALTHY BACK |
| DOWNSLOPE-202-SIZE 11 - 9993191003 | TP DOWNSLOPE CHOC 11 | 6 | - | 216.00 | - | 216.00 | - | 16 VILLAGE SQUARE - HEALTHY BACK |
| DOWNSLOPE-202-SIZE 10 - 9995891002 | TP DOWNSLOPE CHOC 10 | 3 | - | 108.00 | - | 108.00 | - | 16 VILLAGE SQUARE - HEALTHY BACK |
| PMB32WNNBRN - 9998100321 | BELLA WELLNESS MAT BROWN 3X2 | 4 | - | 239.92 | - | 239.92 | - | 16 VILLAGE SQUARE - HEALTHY BACK |
| T-31541 - 9999900006 | TIGER BALM (WHT) 50 GRAM | 2 | - | 18.00 | - | 18.00 | - | 16 VILLAGE SQUARE - HEALTHY BACK |
| A59/3-5M91 - 9999900007 | HUMAN SPINE W/ STAND | 1 | - | 151.20 | - | 151.20 | - | 16 VILLAGE SQUARE - HEALTHY BACK |
| T-44020 - 9999900010 | TIGER BALM MUSCLE RUB | 4 | - | 17.88 | - | 17.88 | - | 16 VILLAGE SQUARE - HEALTHY BACK |
| T-32206 - 9999900011 | TIGER BALM PATCH | 8 | - | 34.72 | - | 34.72 | - | 16 VILLAGE SQUARE - HEALTHY BACK |
| T-42204 - 9999900012 | TIGER BALM ARTHRITIS RUB | 5 | - | 45.00 | - | 45.00 | - | 16 VILLAGE SQUARE - HEALTHY BACK |
| T-42101 - 9999900013 | TIGER BALM NECK/SHOULDER RUB | 4 | - | 21.36 | - | 21.36 | - | 16 VILLAGE SQUARE - HEALTHY BACK |
| H8 BRANDED FLEX BLACK - 9999900010 | H8 FITRIF FLEX CHAIR MAT HLDY 2013 | 3 | - | 260.28 | - | 260.28 | - | 16 VILLAGE SQUARE - HEALTHY BACK |
| PROFESSIONAL FRIENDS - 9999997788 | SACROEASE PROFESSIONAL FRIENDS | 2 | - | - | - | - | - | 16 VILLAGE SQUARE - HEALTHY BACK |
| Total for Warehouse 016 | | 579 | 5 | 68,410.05 | 1,611.09 | 68,041.14 | | |
| F3200BK - 1101000001 | OISCO H8 PERFECT COMFRT VL1 BLK | 1 | - | 97.15 | - | 97.15 | - | 21 ESCONDIDO - HEALTHY BACK |
| 15-MM32H4F3 - 1109900020 | H8 ECLIPSE CHAIR | 4 | - | 570.60 | - | 570.60 | - | 21 ESCONDIDO - HEALTHY BACK |
| 63-MM217AF3 - 1109900026 | H8 ECLIPSE DELUXE FB BLK BASE | 2 | - | 416.30 | - | 416.30 | - | 21 ESCONDIDO - HEALTHY BACK |
| HRM-006ARM - 1109900027 | H8 ECLIPSE DELUXE FB HEADREST | 1 | - | 19.90 | - | 19.90 | - | 21 ESCONDIDO - HEALTHY BACK |
| 317-M3R2C6KF6 - 1109900036 | H8 ECLIPSE PREMIER FABRIC | 1 | - | 198.85 | - | 198.85 | - | 21 ESCONDIDO - HEALTHY BACK |
| 317-ME3R2C6KF6 - 1109900037 | H8 ECLIPSE PREMIER LEATHER | 2 | - | 405.70 | - | 405.70 | - | 21 ESCONDIDO - HEALTHY BACK |
| HERL-317M - 1109900040 | H8 ECLIPSE PREMIER LEATHER HDR | 2 | - | 41.30 | - | 41.30 | - | 21 ESCONDIDO - HEALTHY BACK |
| 52-M3CC34F3 - 1109900041 | H8 ECLIPSE SPORT BLACK | 1 | - | 138.00 | - | 138.00 | - | 21 ESCONDIDO - HEALTHY BACK |
| 52W-M33C14F3W - 1109900042 | H8 ECLIPSE SPORT BLACK/WHITE | 3 | - | 456.00 | - | 456.00 | - | 21 ESCONDIDO - HEALTHY BACK |
| 52W-M99C14F3W - 1109900043 | H8 ECLIPSE SPORT RED/WHITE | 2 | - | 304.00 | - | 304.00 | - | 21 ESCONDIDO - HEALTHY BACK |
| LEAFV262055F17 - 1112260042 | LEAP 2 BLACK BUZZ 2 BLACK BASE | 1 | - | 550.29 | - | 550.29 | - | 21 ESCONDIDO - HEALTHY BACK |
| AE2134W3N2GLBBR3D01 - 3121202014 | AERON B CLN CLSC CARBON CHAIR | 1 | - | 567.41 | - | 567.41 | - | 21 ESCONDIDO - HEALTHY BACK |
| AE2134W2N2GLBBR3D01 - 3121203014 | AERON C CLN CLSC CARBON CHAIR | 2 | - | 1,121.07 | - | 1,121.07 | - | 21 ESCONDIDO - HEALTHY BACK |
| CN122AWAAG1GLBB3014 - 3121205012 | EMBODY RHYTHM BLACK GRP/GRP | 1 | - | 628.54 | - | 628.54 | - | 21 ESCONDIDO - HEALTHY BACK |
| 458290354 6256 - 1122400416 | LEAP 2 STOOL HARD CASTER SET | 1 | - | 36.00 | - | 36.00 | - | 21 ESCONDIDO - HEALTHY BACK |
| F21712101 - 1123300119 | FREEDOM EXE WN BLK FIT ADVARM | 1 | - | 639.00 | - | 639.00 | - | 21 ESCONDIDO - HEALTHY BACK |
| L6200-475 BURIG - 1129901022 | NIGHTINGALE EXEC BURIG LTHR | 1 | - | 530.00 | - | 530.00 | - | 21 ESCONDIDO - HEALTHY BACK |
| 73000-WH-UF-050 BONE - 1129997352 | X2 LTH BONE/LWHT/MDRST | 1 | - | 517.00 | - | 517.00 | - | 21 ESCONDIDO - HEALTHY BACK |
| F1425 - 1131000012 | H8 KNEELING CHAIR PLUS | 1 | - | 36.10 | - | 36.10 | - | 21 ESCONDIDO - HEALTHY BACK |
| V077 - 1131000013 | H8 WOOD KNEELING CHAIR W/ TP | 3 | - | 161.40 | - | 161.40 | - | 21 ESCONDIDO - HEALTHY BACK |
| F3446/BK - 1131000015 | JAZZY KNEELING CHAIR BLACK | 1 | - | 357.50 | - | 357.50 | - | 21 ESCONDIDO - HEALTHY BACK |
| KCW773 - 1131100010 | KNEELING CHAIR MEM FOAM FILLIN | 2 | - | 131.98 | - | 131.98 | - | 21 ESCONDIDO - HEALTHY BACK |
| S2T20724CA1K3A16MA001TRITRILE - 1149400008 | ZODY FL BLK GEL SEAT/SILVR BASE | 2 | - | 935.39 | - | 935.39 | - | 21 ESCONDIDO - HEALTHY BACK |
| A-50H BLACK - 3170050001 | ALPHA 50 CHAIR COAL | 1 | - | 275.00 | - | 275.00 | - | 21 ESCONDIDO - HEALTHY BACK |

## Healthy Back Summary Inventory Listing

| Product | Description | 03/27 On Hand | 03/27 As Is Inventory Value | As Is Value | Landed Value | Warehouse | Description |
|---|---|---|---|---|---|---|---|
| 1181000019 ** | HB PERFECT COMFORT ARM OPTION | 2 | - | 32.50 | - | 32.50 | 21 ESCONDIDO - HEALTHY BACK |
| 255411-2-2309 BLACK - 1181200001 | AERON BLK LTR ARM PADS (PAIR) | 1 | - | 45.36 | - | 45.36 | 21 ESCONDIDO - HEALTHY BACK |
| AE900NNBLK - 1181200005 | AERON LUMBAR SUPPORT SIZE B | 1 | - | 27.37 | - | 27.37 | 21 ESCONDIDO - HEALTHY BACK |
| AE900NNCBK - 1181200006 | AERON LUMBAR SUPPORT SIZE C | 2 | - | 64.00 | - | 64.00 | 21 ESCONDIDO - HEALTHY BACK |
| AE905BG1 - 1181200008 | AERON POSTURE FIT KIT SIZE B | 1 | - | 44.55 | - | 44.55 | 21 ESCONDIDO - HEALTHY BACK |
| AE905CG1 - 1181200009 | AERON POSTURE FIT KIT SIZE C | 2 | - | 86.68 | - | 86.68 | 21 ESCONDIDO - HEALTHY BACK |
| 241670 [INDIVIDUAL CASTER] - 1183300004 | HM SINGLE C7 HARDWOOD CASTER | 5 | - | 38.00 | - | 38.00 | 21 ESCONDIDO - HEALTHY BACK |
| CXO HEADREST C1 BLACK - 1184500027 | CXO HEADREST BLACK | 2 | - | 60.00 | - | 60.00 | 21 ESCONDIDO - HEALTHY BACK |
| PC-ST-401-004 - 2214028001 | H7 PC WEDGE SPANNER WALNUT | 1 | - | 100.00 | - | 100.00 | 21 ESCONDIDO - HEALTHY BACK |
| PC-000-400-010 - 2214028002 | H7 PC LAPTOP DESK DK WALNUT | 1 | - | 175.00 | - | 175.00 | 21 ESCONDIDO - HEALTHY BACK |
| PC-000-400-011 - 2214028012 | PC LAPTOP TABLE CHESTNUT | 1 | - | 140.00 | - | 140.00 | 21 ESCONDIDO - HEALTHY BACK |
| PC-000-403-001 - 2214028153 | PC SERIES 2 POWER LUMBAR | 1 | - | 35.00 | - | 35.00 | 21 ESCONDIDO - HEALTHY BACK |
| PC-410-100-003 - 2241400701 | PC II CLASSIC BASE CHESTNUT | 1 | - | 550.00 | - | 550.00 | 21 ESCONDIDO - HEALTHY BACK |
| PC-510-100-003 - 2241400703 | PC II POWER BASE DARK WALNUT | 1 | - | 775.00 | - | 775.00 | 21 ESCONDIDO - HEALTHY BACK |
| PC-510-100-003 - 2241400704 | PC II POWER BASE CHESTNUT | 1 | - | 775.00 | - | 775.00 | 21 ESCONDIDO - HEALTHY BACK |
| PC-PAD-700-021 - 2241400707 | PC II LEATHER PAD BLACK | 1 | - | 275.00 | - | 275.00 | 21 ESCONDIDO - HEALTHY BACK |
| PC-PAD-700-024 - 2241400710 | PC II LEATHER PAD RED | 1 | - | 340.00 | - | 340.00 | 21 ESCONDIDO - HEALTHY BACK |
| PC-PAD-700-029 - 2241400715 | PC II PRM LTHR PAD COGNAC | 1 | - | 410.00 | - | 410.00 | 21 ESCONDIDO - HEALTHY BACK |
| PC-500-100-004 - 2241400718 | PC II SILHOUETTE BASE WALNUT | 1 | - | 775.00 | - | 775.00 | 21 ESCONDIDO - HEALTHY BACK |
| PC-PAD-600-025 - 2241400724 | PC II SIL LTH PAD SAND | 1 | - | 275.00 | - | 275.00 | 21 ESCONDIDO - HEALTHY BACK |
| HCP-R100A RED-BLACK - 2250025007 | YUME MASSAGE CHAIR RED/BLK | 1 | - | 2,600.00 | - | 2,600.00 | 21 ESCONDIDO - HEALTHY BACK |
| HCP-118001A (B) - 2250025113 | NEW DREAMWAVE BLACK CHAIR | 1 | - | 4,075.00 | - | 4,075.00 | 21 ESCONDIDO - HEALTHY BACK |
| DUKE ESPRESSO - 2250025500 | DUKE AMSTERDAM ESPRESSO | 1 | - | 725.00 | - | 725.00 | 21 ESCONDIDO - HEALTHY BACK |
| CONTROL WAND - 2250025503 | POSITIVE POSTURE CONTROL WAND | 2 | - | 76.00 | - | 76.00 | 21 ESCONDIDO - HEALTHY BACK |
| LUMA COFFEE - 2250025511 | LUMA BRISTINE WEAVE COFFEE | 1 | - | 696.00 | - | 696.00 | 21 ESCONDIDO - HEALTHY BACK |
| HCP-5373-BROWN - 2260041000 | FLEX 35 MASSAGE CHAIR BROWN | 1 | - | 2,599.00 | - | 2,599.00 | 21 ESCONDIDO - HEALTHY BACK |
| PR-127-UCB - 2270009127 | HB ASCENT COFFEE BEAN BRISA | 1 | - | 958.00 | - | 958.00 | 21 ESCONDIDO - HEALTHY BACK |
| LFM1666 - 2271803011 | DISCO LAFUMA MAXD TABLE GREY | 3 | - | 25.56 | - | 25.56 | 21 ESCONDIDO - HEALTHY BACK |
| PC-000-400-002 - 2281400003 | H7 PC ACCESS. TABLE DK WALNUT | 1 | - | 28.00 | - | 28.00 | 21 ESCONDIDO - HEALTHY BACK |
| PC-000-405-032 - 2281400265 | H7 PC II PRM LTH BK CVR COGNAC | 1 | - | 115.00 | - | 115.00 | 21 ESCONDIDO - HEALTHY BACK |
| PC-000-401-010 - 2289900009 | PC 2 430/510 MEM FOAM+ KIT | 1 | - | 560.00 | - | 560.00 | 21 ESCONDIDO - HEALTHY BACK |
| 0916-29WALNUT - 2310000012 | DISCO ERGO LAPTOP TABLE | 1 | - | 29.00 | - | 29.00 | 21 ESCONDIDO - HEALTHY BACK |
| SV400-30 BL - 2551000005 | SVAGO LUSSO PRM LTH IVORY/BLK | 1 | - | 1,315.36 | - | 1,315.36 | 21 ESCONDIDO - HEALTHY BACK |
| HB MEM FOAM PILLOW - IVORY - 2551000009 | DISCO HB SVAGO MEM FM PIL IVRY | 1 | - | 20.00 | - | 20.00 | 21 ESCONDIDO - HEALTHY BACK |
| SV-410-89-OW - 2551030036 | SVAGO SEMESTER CHOC/WALNUT | 1 | - | 1,322.40 | - | 1,322.40 | 21 ESCONDIDO - HEALTHY BACK |
| EC-618RH5 CHOCOLATE - 2600000003 | HB RESTORE MASSAGE CHAIR -CHOC | 1 | - | 1,800.95 | - | 1,800.95 | 21 ESCONDIDO - HEALTHY BACK |
| EC-619BR5-90 BLACK - 2600000022 | HB RESTORE MSSGE CHR TRUE BLK | 1 | - | 1,800.95 | - | 1,800.95 | 21 ESCONDIDO - HEALTHY BACK |
| 700097339-1020 - 3218010003 | IQ 180 LUX FIRM MATT 38X80 | 1 | - | 1,003.00 | - | 1,003.00 | 21 ESCONDIDO - HEALTHY BACK |
| 700097340-1050 - 3219010000 | IQ 190 PLUSH MATT 60X80 | 1 | - | 1,360.00 | - | 1,360.00 | 21 ESCONDIDO - HEALTHY BACK |
| 700056400-7550 (SILVER) - 3220010010 | IQ ADJUSTABLE BASE 60X80 | 1 | - | 900.00 | - | 900.00 | 21 ESCONDIDO - HEALTHY BACK |
| 700056400-7520 (SILVER) - 3220010011 | IQ ADJUSTABLE BASE 38X80 | 1 | - | 850.00 | - | 850.00 | 21 ESCONDIDO - HEALTHY BACK |
| 4A4534 - 3310038399 | HB SLEEP SYSTEM BASE 60X80 | 2 | - | 1,254.88 | - | 1,254.88 | 21 ESCONDIDO - HEALTHY BACK |
| 4AP109 - 3310038500 | HB MOMENTUM BASE DOLPHIN 38X80 | 2 | - | 676.20 | - | 676.20 | 21 ESCONDIDO - HEALTHY BACK |
| 15440121 - 3310235191 | TF CLOUD SOFT & LOFTY QN | 4 | - | 170.00 | - | 170.00 | 21 ESCONDIDO - HEALTHY BACK |
| 15440221 - 3310235193 | TF CLOUD SOFT & CONFORMING QN | 3 | - | 185.40 | - | 185.48 | 21 ESCONDIDO - HEALTHY BACK |
| 15440311 - 3310235195 | CLOUD BREEZE DUAL COOLING QN | 3 | - | 238.80 | - | 238.80 | 21 ESCONDIDO - HEALTHY BACK |
| 10103120 - 3310240028 | TF CLOUD SUP BREEZE MATT 38X80 | 1 | - | 1,215.00 | - | 1,215.00 | 21 ESCONDIDO - HEALTHY BACK |
| 10102150 - 3310240450 | TP WEIGHTLESS SUP MATT 60X80 | 1 | - | 1,080.00 | - | 1,080.00 | 21 ESCONDIDO - HEALTHY BACK |
| 10250120 - 3310247328 | DISCO TP CONF SEL MATT 38X80 | 1 | - | 828.00 | - | 828.00 | 21 ESCONDIDO - HEALTHY BACK |
| 10220150 - 3311035011 | TF ALLURA MATT 60X80 | 1 | - | 1,845.00 | - | 1,845.00 | 21 ESCONDIDO - HEALTHY BACK |
| 10109150 - 3332221216 | TP CLOUD LUXE BREEZE 60X80 | 1 | - | 2,025.00 | - | 2,025.00 | 21 ESCONDIDO - HEALTHY BACK |
| 25565150 - 3332221224 | TP BROWN DX ERGO PREMIER 60X80 | 1 | - | 999.00 | - | 999.00 | 21 ESCONDIDO - HEALTHY BACK |
| 10258150 - 3332223236 | TF RHAPSODY LUXE MATT 60X80 | 1 | - | 1,529.00 | - | 1,529.00 | 21 ESCONDIDO - HEALTHY BACK |
| 10256150 - 3332222352 | TF CONTOUR SUP MATT 60X80 | 1 | - | 961.00 | - | 961.00 | 21 ESCONDIDO - HEALTHY BACK |
| 20530120 - 3332222364 | TF GREY HIGH PROF FOUND 38X80 | 1 | - | 120.00 | - | 120.00 | 21 ESCONDIDO - HEALTHY BACK |
| 25565220 - 3332222380 | TF GREY PREMIER BASE 38X80 | 2 | - | 1,648.00 | - | 1,648.00 | 21 ESCONDIDO - HEALTHY BACK |
| 25565250 - 3332222382 | TF GREY PREMIER BASE 60X80 | 3 | - | 2,997.00 | - | 2,997.00 | 21 ESCONDIDO - HEALTHY BACK |
| 10236150 - 3332222432 | TF CLOUD ELITE MATT 60X80 | 1 | - | 1,349.00 | - | 1,349.00 | 21 ESCONDIDO - HEALTHY BACK |
| 10104120 - 3341102301 | TF RHAPSODY BREEZE MATT 38X80 | 1 | - | 1,440.00 | - | 1,440.00 | 21 ESCONDIDO - HEALTHY BACK |
| MHBCNA-3X-016 - 3350000320 | HB BLISS ESSENCE 38X80 | 1 | - | 557.00 | - | 557.00 | 21 ESCONDIDO - HEALTHY BACK |
| MHBCBE-50-018 - 3350000450 | HB BLISS ELEGANCE 60X80 | 1 | - | 909.00 | - | 909.00 | 21 ESCONDIDO - HEALTHY BACK |
| PT0008350 - 3355100017 | HB 14" SLEEP SYSTEM MATT 38X84 | 1 | - | 242.25 | - | 242.25 | 21 ESCONDIDO - HEALTHY BACK |
| 410710-1020 - 3355100308 | HB EMBRACE COMFORT 38X80 | 1 | - | 332.93 | - | 332.93 | 21 ESCONDIDO - HEALTHY BACK |
| 410270-1020 - 3355100315 | HB EMBRACE RELAXATION 38X80 | 1 | - | 410.93 | - | 410.93 | 21 ESCONDIDO - HEALTHY BACK |
| 20520220 - 3371102102 | TP SAND MICRO HIGH FOUND 38X80 | 1 | - | 96.00 | - | 96.00 | 21 ESCONDIDO - HEALTHY BACK |
| 25570260 - 3381308022 | TP GRAND ERGO BASE SYSTM 30X80 | 2 | - | 1,300.00 | - | 1,300.00 | 21 ESCONDIDO - HEALTHY BACK |
| I-3366URR - 3409900006 | UNIVERSAL BED FRAME | 2 | - | 60.00 | - | 60.00 | 21 ESCONDIDO - HEALTHY BACK |
| 45555175 - 3411009000 | DISCO TP 6" ERGO LEG SET | 2 | - | 80.00 | - | 80.00 | 21 ESCONDIDO - HEALTHY BACK |
| THBCF5-33-215 - 4310000302 | DISCO BLISS 2" SLW RESP 38X74 | 1 | - | 175.00 | - | 175.00 | 21 ESCONDIDO - HEALTHY BACK |
| 304E004 29 5K - 4410030633 | DREAMFIT KING TWUGH SHEET SET | 1 | - | 80.00 | - | 80.00 | 21 ESCONDIDO - HEALTHY BACK |
| 304E004 30 LT - 4410030637 | DREAMFIT TWIN TRUFL SHEET SET | 1 | - | 45.00 | - | 45.00 | 21 ESCONDIDO - HEALTHY BACK |
| 304E004 30 3F - 4410030639 | DREAMFIT FULL TRUFL SHEET SET | 1 | - | 60.00 | - | 60.00 | 21 ESCONDIDO - HEALTHY BACK |
| 304E004 30 6SCK - 4410030946 | DREAMFIT SFL CKG TRUFL SHEET 5 | 1 | - | 95.00 | - | 95.00 | 21 ESCONDIDO - HEALTHY BACK |
| SF6249 - 4410045000 | HB 4IN1 PILLOW | 6 | - | 128.04 | - | 128.04 | 21 ESCONDIDO - HEALTHY BACK |
| 15390415 - 4411045000 | TF SYMPHONY PILLOW | 1 | - | 54.00 | - | 54.00 | 21 ESCONDIDO - HEALTHY BACK |
| 15390421 - 4411045004 | TF SYMPHONY PILLOW QUEEN | 2 | - | 119.00 | - | 119.00 | 21 ESCONDIDO - HEALTHY BACK |
| 15435115 - 4411056131 | TF BREEZE PILLOW STD | 3 | - | 210.00 | - | 210.00 | 21 ESCONDIDO - HEALTHY BACK |
| 304E004 06 2TL - 4413044007 | DREAMFIT TWINXL SNOW SHEET SET | 5 | - | 50.00 | - | 50.00 | 21 ESCONDIDO - HEALTHY BACK |
| 304E004 28 2TL - 4413044018 | DREAMFIT TWINXL CHAMP SHEET ST | 1 | - | 50.00 | - | 50.00 | 21 ESCONDIDO - HEALTHY BACK |
| 304E004 28 3F - 4413044019 | DREAMFIT FULL CHAMP SHEET SET | 1 | - | 60.00 | - | 60.00 | 21 ESCONDIDO - HEALTHY BACK |
| CLASSIC PILLOW QUEEN - 4431000017 | TECHNOGEL CLASSIC PILLOW QN | 3 | - | 225.00 | - | 225.00 | 21 ESCONDIDO - HEALTHY BACK |
| DELUXE PILLOW QUEEN - 4431000018 | TECHNOGEL DELUXE PILLOW QN | 6 | - | 450.00 | - | 450.00 | 21 ESCONDIDO - HEALTHY BACK |
| ANATOMIC PILLOW QUEEN - 4431000019 | TECHNOGEL ANATOMIC PILLOW QN | 5 | - | 375.00 | - | 375.00 | 21 ESCONDIDO - HEALTHY BACK |
| CONTOUR PILLOW QUEEN - 4431000020 | TECHNOGEL CONTOUR PILLOW QN | 5 | - | 375.00 | - | 375.00 | 21 ESCONDIDO - HEALTHY BACK |
| ANATOMIC+ ADJUSTABLE PILLOW - 4431000029 | HB/TG ANATOMIC+ ADJUST. PILLOW | 2 | - | 184.00 | - | 184.00 | 21 ESCONDIDO - HEALTHY BACK |
| HBW4100150SHD - 4451005001 | HB COMFORT PILLOW | 10 | - | 228.90 | - | 228.90 | 21 ESCONDIDO - HEALTHY BACK |
| HB4451007 - 4451005002 | HB NECK PILLOW THIN | 4 | - | 75.20 | - | 75.20 | 21 ESCONDIDO - HEALTHY BACK |
| HB4451003 - 4451005003 | HB NECK STD PILLOW | 10 | - | 212.10 | - | 212.10 | 21 ESCONDIDO - HEALTHY BACK |
| HB4451002 - 4451005004 | HB NECK THICK PILLOW | 5 | - | 120.25 | - | 120.25 | 21 ESCONDIDO - HEALTHY BACK |
| HB4451003 - 4451005005 | HB NECK QUEEN PILLOW | 9 | - | 228.69 | - | 228.69 | 21 ESCONDIDO - HEALTHY BACK |
| HB4451004 - 4451005006 | HB LATERAL SUPPORT PILLOW STD | 2 | - | 51.88 | - | 51.88 | 21 ESCONDIDO - HEALTHY BACK |
| HB4451005 - 4451005007 | HB U SHAPE NECK PILLOW | 2 | - | 24.36 | - | 24.36 | 21 ESCONDIDO - HEALTHY BACK |
| 15321144 - 4451101001 | TF NECK PILLOW TRAVEL (3IN1) | 4 | - | 154.00 | - | 154.00 | 21 ESCONDIDO - HEALTHY BACK |
| 15315515 - 4451101003 | TF SIDE PILLOW MED | 5 | - | 232.50 | - | 232.50 | 21 ESCONDIDO - HEALTHY BACK |
| 15300414 - 4451101301 | TF NECK PILLOW SM | 3 | - | 132.00 | - | 132.00 | 21 ESCONDIDO - HEALTHY BACK |
| 15325143 - 4451101401 | TF NECKSUPPORT TRAVEL (USHAPE) | 2 | - | 74.00 | - | 74.00 | 21 ESCONDIDO - HEALTHY BACK |
| 15255121 - 4451103002 | DISCO TP COMFORT PILLOW QUEEN | 1 | - | 83.00 | - | 83.00 | 21 ESCONDIDO - HEALTHY BACK |
| 15255115 - 4451104001 | DISCO TP COMFORT PILLOW | 3 | - | 188.00 | - | 188.00 | 21 ESCONDIDO - HEALTHY BACK |
| 15300416 - 4451106001 | TF NECK PILLOW LRG | 3 | - | 178.50 | - | 178.50 | 21 ESCONDIDO - HEALTHY BACK |
| 15300415 - 4451107001 | TF NECK PILLOW MED | 6 | - | 294.00 | - | 294.00 | 21 ESCONDIDO - HEALTHY BACK |

## Healthy Back Summary Inventory Listing

| Product | Description | 03/27 On Hand | 03/27 As Is Inventory Value | As Is Value | Landed Value | Warehouse | Description |
|---|---|---|---|---|---|---|---|
| 15300421 - 4451108001 | TP NECK PILLOW QN MED | 6 | - | 357.00 | - | 357.00 | 21 ESCONDIDO - HEALTHY BACK |
| 15300422 - 4451109001 | TP NECK PILLOW QN LRG | 2 | - | 143.00 | - | 143.00 | 21 ESCONDIDO - HEALTHY BACK |
| P6ZLBFTMSED - 4470000003 | HB BLISS STD HIGH PRO PILLOW | 4 | - | 124.00 | - | 124.00 | 21 ESCONDIDO - HEALTHY BACK |
| P6ZLBFTSTD - 4470010001 | HB BLISS STD LOW PRO PILLOW | 6 | - | 186.00 | - | 186.00 | 21 ESCONDIDO - HEALTHY BACK |
| P6ZLBFTMQHN - 4470000003 | HB BLISS QN HIGH PRO PILLOW | 2 | - | 68.00 | - | 68.00 | 21 ESCONDIDO - HEALTHY BACK |
| P6ZLBFTSQHN - 4470000004 | HB BLISS QN LOW PRO PILLOW | 2 | - | 68.00 | - | 68.00 | 21 ESCONDIDO - HEALTHY BACK |
| P6ZLBFNSK2 - 4470000008 | HB BLISS ALL NAT LOW PILLOW | 1 | - | 40.00 | - | 40.00 | 21 ESCONDIDO - HEALTHY BACK |
| P6ZLBSLQHN - 4470000200 | BLISS LATEX DOWN PIL QN HIGH | 3 | - | 120.00 | - | 120.00 | 21 ESCONDIDO - HEALTHY BACK |
| P6ZLBFSS42 - 4470000204 | BLISS LATEX DOWN PIL QN LOW | 5 | - | 120.00 | - | 120.00 | 21 ESCONDIDO - HEALTHY BACK |
| HB4600300 - 4473000001 | HB BODY PILLOW | 2 | - | 40.65 | - | 40.65 | 21 ESCONDIDO - HEALTHY BACK |
| 15365215 - 4471303002 | TP BODY PILLOW 48" | 1 | - | 99.00 | - | 99.00 | 21 ESCONDIDO - HEALTHY BACK |
| TRAVEL PILLOW - 4480000808 | TECHN TRAVEL PILLOW | 3 | - | 150.00 | - | 150.00 | 21 ESCONDIDO - HEALTHY BACK |
| TRAVEL COLLAR - 4480001808 | TECHN TRAVEL COLLAR | 4 | - | 180.00 | - | 180.00 | 21 ESCONDIDO - HEALTHY BACK |
| 4100 - 4500700000 | ERGO COMFORT TOP BACKREST | 2 | - | 157.76 | - | 157.76 | 21 ESCONDIDO - HEALTHY BACK |
| 4150 - 4500700001 | ERGO COMFORT TOP LEG REST | 2 | - | 114.91 | - | 114.91 | 21 ESCONDIDO - HEALTHY BACK |
| HB-4400250 - 4501000001 | HB KNEE LIFT | 1 | - | 43.17 | - | 43.17 | 21 ESCONDIDO - HEALTHY BACK |
| HB-4400300 - 4501000002 | HB LEG SPACER STD | 4 | - | 50.00 | - | 50.00 | 21 ESCONDIDO - HEALTHY BACK |
| HB-4300240-19 - 4501010000 | HB 10" BED WEDGE | 2 | - | 54.92 | - | 54.92 | 21 ESCONDIDO - HEALTHY BACK |
| HB4303105RTS - 4501001001 | HB SML LEG WEDGE SYSTEM | 2 | - | 61.54 | - | 61.54 | 21 ESCONDIDO - HEALTHY BACK |
| HB-4300310-5RTM - 4501002001 | HB MED LEG WEDGE SYSTEM | 2 | - | 51.88 | - | 51.88 | 21 ESCONDIDO - HEALTHY BACK |
| HB-4300310-5RWS - 4501003001 | HB STD BED WEDGE SYSTEM | 2 | - | 115.23 | - | 115.23 | 21 ESCONDIDO - HEALTHY BACK |
| HB-4300250-6 - 4501006000 | HB 6" LEG WEDGE | 1 | - | 24.89 | - | 24.89 | 21 ESCONDIDO - HEALTHY BACK |
| HB-4300240-7 - 4501007000 | HB 7" BED WEDGE | 4 | - | 89.76 | - | 89.76 | 21 ESCONDIDO - HEALTHY BACK |
| HB-4300250-8 - 4501008000 | HB 8" LEG WEDGE | 4 | - | 111.32 | - | 111.32 | 21 ESCONDIDO - HEALTHY BACK |
| HB-4500470-WH-BPC1 - 4521000100 | HB WHT BODY PILLOW CASE | 2 | - | 21.00 | - | 21.00 | 21 ESCONDIDO - HEALTHY BACK |
| HB-4500470-EC - 4521000122 | HB ECRU BODY PILLOW CASE | 1 | - | 12.00 | - | 12.00 | 21 ESCONDIDO - HEALTHY BACK |
| HB-4500470-5/KQ/W - 4521003111 | DISCO HB IVRY QN XL SATN PLWCA | 1 | - | 8.20 | - | 8.20 | 21 ESCONDIDO - HEALTHY BACK |
| F-0212 - 4529904100 | DISCO PROTECTABED PIL MATT CVR | 1 | - | 28.45 | - | 28.45 | 21 ESCONDIDO - HEALTHY BACK |
| 3080 ECRU - 4529908122 | PROTECT A BED SPQN MATT COVER | 1 | - | 19.95 | - | 19.95 | 21 ESCONDIDO - HEALTHY BACK |
| 304E004 06 KPC - 4530400406 | DREAMFIT SNOW KING PILLOW CASE | 1 | - | 16.00 | - | 16.00 | 21 ESCONDIDO - HEALTHY BACK |
| 304E004 06 STC - 4530400407 | DREAMFIT SNOW STD PILLOW CASE | 4 | - | 52.00 | - | 52.00 | 21 ESCONDIDO - HEALTHY BACK |
| 304E004 28 KPC - 4530400408 | DREAMFIT CHAMP KG PILLOW CASE | 1 | - | 16.00 | - | 16.00 | 21 ESCONDIDO - HEALTHY BACK |
| 304E004 28 SPC - 4530400409 | DREAMFIT STD CHAMP PILLOW CASE | 3 | - | 45.00 | - | 45.00 | 21 ESCONDIDO - HEALTHY BACK |
| 304E004 29 SPC - 4530400411 | DREAMFIT TWLIGH STD PILLOW CAS | 1 | - | 15.00 | - | 15.00 | 21 ESCONDIDO - HEALTHY BACK |
| 304E004 30 SPC - 4530400413 | DREAMFIT TRUFL STD PILLOW CASE | 2 | - | 30.00 | - | 30.00 | 21 ESCONDIDO - HEALTHY BACK |
| 3030002 49 SPC - 4530400421 | DREAMFIT S BAMB AC ECRU STD PC | 1 | - | 18.00 | - | 18.00 | 21 ESCONDIDO - HEALTHY BACK |
| CHLO20-8 - 4539900002 | CHILLOW COOLING INSERT | 1 | - | 14.95 | - | 14.95 | 21 ESCONDIDO - HEALTHY BACK |
| 22TRC101 - 4574100101 | HB PLW PROTECTOR PLAT STD/QN | 1 | - | 5.50 | - | 5.50 | 21 ESCONDIDO - HEALTHY BACK |
| 22TRC102 - 4574100102 | HB PLW PROTECTOR PLAT KG/CKG | 2 | - | 15.00 | - | 15.00 | 21 ESCONDIDO - HEALTHY BACK |
| 34TRXLHB100 - 4574100200 | HB MATT PROTECTOR PLAT TXL | 12 | - | 192.00 | - | 192.00 | 21 ESCONDIDO - HEALTHY BACK |
| 74TRHB100 - 4574100300 | HB MATT PROTECTOR PLAT FULL | 1 | - | 16.00 | - | 16.00 | 21 ESCONDIDO - HEALTHY BACK |
| 74TRHB200 - 4574100400 | HB MATT PROTECTOR PLAT QN | 14 | - | 238.00 | - | 238.00 | 21 ESCONDIDO - HEALTHY BACK |
| 74TRHB300 - 4574100500 | HB MATT PROTECTOR PLAT KING | 10 | - | 180.00 | - | 180.00 | 21 ESCONDIDO - HEALTHY BACK |
| 74TRHB304 - 4574100500 | HB MATT PROTECTOR PLAT CAL KING | 3 | - | 54.00 | - | 54.00 | 21 ESCONDIDO - HEALTHY BACK |
| 74TREZKLHB1200 - 4574101201 | HB TOTAL MATT PROTECTOR TWN XL | 2 | - | 67.90 | - | 67.90 | 21 ESCONDIDO - HEALTHY BACK |
| 74TREZHBL201 - 4574101202 | HB TOTAL MATT PROTECTOR FULL | 1 | - | 33.95 | - | 33.95 | 21 ESCONDIDO - HEALTHY BACK |
| 74TREZHBL202 - 4574101204 | HB TOTAL MATT PROTECTOR QUEEN | 4 | - | 155.80 | - | 155.80 | 21 ESCONDIDO - HEALTHY BACK |
| 74TREXHBL203 - 4574101205 | HB TOTAL MATT PROTECTOR KING | 3 | - | 122.85 | - | 122.85 | 21 ESCONDIDO - HEALTHY BACK |
| 74TREZHBL204 - 4574101206 | HB TOTAL MATT PROTECTOR CAL KG | 2 | - | 81.90 | - | 81.90 | 21 ESCONDIDO - HEALTHY BACK |
| 255500-4038 - 4619901800 | HB EMBRACE MATT TOPPER 38X74 | 1 | - | 77.00 | - | 77.00 | 21 ESCONDIDO - HEALTHY BACK |
| 255500-4020 - 4619902000 | HB EMBRACE MATT TOPPER 38X60 | 1 | - | 87.00 | - | 87.00 | 21 ESCONDIDO - HEALTHY BACK |
| 255500-4050 - 4619905000 | HB EMBRACE MATT TOPPER 60X80 | 4 | - | 476.00 | - | 476.00 | 21 ESCONDIDO - HEALTHY BACK |
| HB51000B08K - 5560062400 | HB DELUXE LUMBAR SUPPORT BLACK | 7 | - | 154.35 | - | 154.35 | 21 ESCONDIDO - HEALTHY BACK |
| HB51001208K - 5561000011 | HB BLK BACK REST W/ WINGS | 11 | - | 139.81 | - | 139.81 | 21 ESCONDIDO - HEALTHY BACK |
| HB51000B0GR - 5561002040 | HB DELUXE LUMBAR SUPPORT GREY | 3 | - | 66.15 | - | 66.15 | 21 ESCONDIDO - HEALTHY BACK |
| 15330141 - 5561100001 | TP LUMBAR CUSHION SUPPORT | 5 | - | 237.00 | - | 237.00 | 21 ESCONDIDO - HEALTHY BACK |
| 15330143 - 5561100002 | TP LUMBAR CUSHION TRAVEL | 6 | - | 180.00 | - | 180.00 | 21 ESCONDIDO - HEALTHY BACK |
| 84-205 GREY / VINYL POUCH - 5569900040 | MEDIC AIR GRY BACK PILLOW | 3 | - | 31.02 | - | 31.02 | 21 ESCONDIDO - HEALTHY BACK |
| HB55002308K - 5571000001 | HB SACRO SEAT WEDGE | 9 | - | 141.00 | - | 141.00 | 21 ESCONDIDO - HEALTHY BACK |
| 15335133 - 5571100001 | TP SEAT CUSHION HOME & OFFICE | 7 | - | 322.00 | - | 322.00 | 21 ESCONDIDO - HEALTHY BACK |
| TUSH CUSH BLACK - 5571600010 | TUSH-CUSH BLK | 12 | - | 336.00 | - | 336.00 | 21 ESCONDIDO - HEALTHY BACK |
| 7716 - 5577160000 | ANYWHERE BACK COMFORT SUPPORT | 3 | - | 41.73 | - | 41.73 | 21 ESCONDIDO - HEALTHY BACK |
| KERI BACK 18" BLACK - 5581500008 | SACROEASE KERI BACK 18" BLACK | 2 | - | 136.00 | - | 136.00 | 21 ESCONDIDO - HEALTHY BACK |
| BRSCT4-BLACK - 5581500011 | SACROEASE FOAM 15" BLACK | 4 | - | 510.00 | - | 510.00 | 21 ESCONDIDO - HEALTHY BACK |
| BRSM BLACK - 5581500015 | SACROEASE STD 15" BLACK | 1 | - | 85.00 | - | 85.00 | 21 ESCONDIDO - HEALTHY BACK |
| BRSCM-BLACK - 5581500016 | SACROEASE DELUXE 15" BLACK | 1 | - | 100.00 | - | 100.00 | 21 ESCONDIDO - HEALTHY BACK |
| 5581500012 ** | SACROEASE KERI CUSH 12" BLACK | 1 | - | 52.50 | - | 52.50 | 21 ESCONDIDO - HEALTHY BACK |
| WEDGE EASE BLACK - 5581500098 | SACROEASE WEDGE EASE BLACK | 5 | - | 167.50 | - | 167.50 | 21 ESCONDIDO - HEALTHY BACK |
| 95-100 - 5581600951 | GELCO G SEAT ULTRA | 2 | - | 110.00 | - | 110.00 | 21 ESCONDIDO - HEALTHY BACK |
| 9984NL - 5582900010 | BETTER BACK SEAT/BACK BLK | 1 | - | 40.95 | - | 40.95 | 21 ESCONDIDO - HEALTHY BACK |
| 03051 - 5591000001 | HB INFLATABLE BACK REST | 15 | - | 236.25 | - | 236.25 | 21 ESCONDIDO - HEALTHY BACK |
| HB510006ON - 5591001400 | HB LUMBAR SUPPORT BLUE | 12 | - | 213.00 | - | 213.00 | 21 ESCONDIDO - HEALTHY BACK |
| HB530026BK - 5591003000 | HB LUMBAR 1/2 ROLL BLACK | 3 | - | 32.76 | - | 32.76 | 21 ESCONDIDO - HEALTHY BACK |
| 703 - 5591700001 | MCKENZIE CERVICAL ROLL | 9 | - | 83.25 | - | 83.25 | 21 ESCONDIDO - HEALTHY BACK |
| 701 - 5591700002 | MCKENZIE ORIGINAL LUMBAR ROLL | 1 | - | 9.45 | - | 9.45 | 21 ESCONDIDO - HEALTHY BACK |
| #708 - 5591700004 | MCKENZIE SUPER ROLL | 10 | - | 168.50 | - | 168.50 | 21 ESCONDIDO - HEALTHY BACK |
| #700 - 5591700005 | MCKENZIE D-ROLL | 6 | - | 75.30 | - | 75.30 | 21 ESCONDIDO - HEALTHY BACK |
| 5591500011 * | LUMBI PAD BLK | 2 | - | 13.66 | - | 13.66 | 21 ESCONDIDO - HEALTHY BACK |
| A6002BK - 5593500012 | BI-FOM BLK LUMBAR SUPPORT | 1 | - | 9.61 | - | 9.61 | 21 ESCONDIDO - HEALTHY BACK |
| PILA030G-008 - 5599900001 | TECHNOGEL SEAT SUPPORT | 4 | - | 300.00 | - | 300.00 | 21 ESCONDIDO - HEALTHY BACK |
| PILA029G-007 - 5599900002 | TECHNOGEL LUMBAR SUPPORT | 9 | - | 404.00 | - | 404.00 | 21 ESCONDIDO - HEALTHY BACK |
| 84-205 GREY / VINYL POUCH - 5599900040 | MEDIC AIR GRY LUMBAR SUPPORT | 1 | - | 7.97 | - | 7.97 | 21 ESCONDIDO - HEALTHY BACK |
| HB510055BK - 5621000010 | HB BLK INFLAT LUM COVER | 3 | - | 24.00 | - | 24.00 | 21 ESCONDIDO - HEALTHY BACK |
| M360 - 6543210001 | MOJI 360 ROLLER MASSAGER | 6 | - | 147.00 | - | 147.00 | 21 ESCONDIDO - HEALTHY BACK |
| PM100 - 6659900250 | IS PERCUSSION MASSAGER | 15 | - | 300.00 | - | 300.00 | 21 ESCONDIDO - HEALTHY BACK |
| SM-100 - 6668651001 | JOHNSON NECK MASSAGER | 3 | - | 105.00 | - | 105.00 | 21 ESCONDIDO - HEALTHY BACK |
| STK-BLACK - 6668651004 | TP THERAPY STK BLK | 1 | - | 17.50 | - | 17.50 | 21 ESCONDIDO - HEALTHY BACK |
| BACKCANE - 6682000001 | THERACANE | 20 | - | 378.00 | - | 378.00 | 21 ESCONDIDO - HEALTHY BACK |
| D0040 - 6689900012 | DISCO HAPPY HAND HELD MASSAGER | 3 | - | 19.00 | - | 19.00 | 21 ESCONDIDO - HEALTHY BACK |
| HB-INV1000/BK - 7241000011 | HB INVERSION TABLE BLACK | 3 | - | 152.25 | - | 152.25 | 21 ESCONDIDO - HEALTHY BACK |
| CN1305L - 7742213224 | TEETER LS LTD. INVERSION TABLE | 3 | - | 702.00 | - | 702.00 | 21 ESCONDIDO - HEALTHY BACK |
| CN-81 - 7744300011 | MASTERCARE INVERSION TABLE B3 | 1 | - | 339.60 | - | 339.60 | 21 ESCONDIDO - HEALTHY BACK |
| HB 5TRE55 BALL - 7751011110 | HB STRESS BALL | 12 | - | 6.60 | - | 6.60 | 21 ESCONDIDO - HEALTHY BACK |
| OPTF112RND - 7759903400 | FOAM ROLLER 36 X 4 | 4 | - | 41.32 | - | 41.32 | 21 ESCONDIDO - HEALTHY BACK |
| PED100636 - 7759902501 | FOAM ROLLER 36X6 BLACK | 8 | - | 94.96 | - | 94.96 | 21 ESCONDIDO - HEALTHY BACK |
| 22FH636X - 7759904430 | FOAM ROLLER 36 X 6 | 3 | - | 33.57 | - | 33.57 | 21 ESCONDIDO - HEALTHY BACK |
| 14001 GRIP YELLOW EXTRA LIGHT - 7760310227 | GRIPMASTER XLIGHT YELLOW | 2 | - | 13.00 | - | 13.00 | 21 ESCONDIDO - HEALTHY BACK |
| 14001 GRIP BLUE LIGHT - 7760310227 | GRIPMASTER LIGHT BLUE | 2 | - | 13.00 | - | 13.00 | 21 ESCONDIDO - HEALTHY BACK |
| 14002 GRIP RED MEDIUM - 7760310227 | GRIPMASTER MEDIUM RED | 2 | - | 13.00 | - | 13.00 | 21 ESCONDIDO - HEALTHY BACK |
| 14003 GRIP BLACK HEAVY - 7760310227 | GRIPMASTER HEAVY BLACK | 2 | - | 13.00 | - | 13.00 | 21 ESCONDIDO - HEALTHY BACK |

## Healthy Back Summary Inventory Listing

| Product | Description | 03/27 On Hand | 03/27 As Is Inventory Value | As Is Value | Landed Value | Warehouse | Description |
|---|---|---|---|---|---|---|---|
| BDS10045CM - 7761004500 | BODY SPORT EXERCISE BALL 45CM | 3 | - | 25.43 | - | 25.43 | 21 ESCONDIDO - HEALTHY BACK |
| BDS10055ABCM - 7761005500 | BODY SPORT EXERCISE BALL 55CM | 7 | - | 54.25 | - | 54.25 | 21 ESCONDIDO - HEALTHY BACK |
| BDS10065ABCM - 7761006500 | BODY SPORT EXERCISE BALL 65 CM | 2 | - | 15.50 | - | 15.50 | 21 ESCONDIDO - HEALTHY BACK |
| BDS10075ABCM - 7761007500 | BODY SPORT EXERCISE BALL 75 CM | 3 | - | 23.25 | - | 23.25 | 21 ESCONDIDO - HEALTHY BACK |
| #846 - 7762000007 | DISCO AEROBIC BALL STRENGTHNG | 1 | - | 6.25 | - | 6.25 | 21 ESCONDIDO - HEALTHY BACK |
| #847 - 7762000008 | DISCO AEROBIC BALL STRETCH BK | 1 | - | 6.25 | - | 6.25 | 21 ESCONDIDO - HEALTHY BACK |
| - 7762000013 | STRETCHING IN THE OFFICE BOOK | 1 | - | 6.21 | - | 6.21 | 21 ESCONDIDO - HEALTHY BACK |
| 0-7631-2868-9 - 7783904000 | THE MIRACLE BALL METHOD | 3 | - | 27.87 | - | 27.87 | 21 ESCONDIDO - HEALTHY BACK |
| HYG16541T - 7775900001 | THERA BAND LIGHT | 2 | - | 15.43 | - | 15.43 | 21 ESCONDIDO - HEALTHY BACK |
| HYG165-HYY - 7775900002 | THERA BAND HEAVY | 1 | - | 7.88 | - | 7.88 | 21 ESCONDIDO - HEALTHY BACK |
| KNEE SUPPORT, K2 - 7784300992 | MASTERCARE KNEE SUPPORT DISCO | 1 | - | 47.60 | - | 47.60 | 21 ESCONDIDO - HEALTHY BACK |
| F1210 - 9841000001 | HB FOOTREST 3" BLK & CHROME | 6 | - | 116.88 | - | 116.88 | 21 ESCONDIDO - HEALTHY BACK |
| F1220 - 9841000002 | FOOTREST 6" BLK & CHROME | 4 | - | 92.40 | - | 92.40 | 21 ESCONDIDO - HEALTHY BACK |
| FM300BCC - 9841000003 | HS DLX FM300 CHERRY FOOTREST | 3 | - | 84.00 | - | 84.00 | 21 ESCONDIDO - HEALTHY BACK |
| FM500 CHERRY - 9841000010 | HUMANSCALE FM500 CHRY FOOTREST | 5 | - | 180.00 | - | 180.00 | 21 ESCONDIDO - HEALTHY BACK |
| FM100 NATURAL - 9841000011 | HUMANSCALE FM100 NAT FOOTREST | 2 | - | 33.00 | - | 33.00 | 21 ESCONDIDO - HEALTHY BACK |
| 9001LRG - 9859900009 | HUMANSCALE KEYBOARD TRAY | 1 | - | 31.70 | - | 31.70 | 21 ESCONDIDO - HEALTHY BACK |
| SUP04 - 9859900013 | NFE STANDUP KEYBOARD TRAY | 1 | - | 178.50 | - | 178.50 | 21 ESCONDIDO - HEALTHY BACK |
| ARMREST COMFORT SUPPORT - 9859900022 | ANYWHERE ARMREST COMFORT SPPRT | 4 | - | 55.64 | - | 55.64 | 21 ESCONDIDO - HEALTHY BACK |
| F7755.WHEGMSG7 - 9860100100 | ENVELOP DESK MED WAL SLVR BASE | 1 | - | 594.00 | - | 594.00 | 21 ESCONDIDO - HEALTHY BACK |
| SGV9003HG16 - 9860100101/015 | HUMANSCALE 5G KEYBOARD SYSTEM | 1 | - | 168.00 | - | 168.00 | 21 ESCONDIDO - HEALTHY BACK |
| R2-2011 - 9860100223 | PENCILC WIRELESS MOUSE | 3 | - | 134.40 | - | 134.40 | 21 ESCONDIDO - HEALTHY BACK |
| DX2E891 - 9860101102 | HUMANSCALE DIFFRENT TSK LIGHT | 6 | - | 444.96 | - | 444.96 | 21 ESCONDIDO - HEALTHY BACK |
| 9869900003 ** | DISCO THE BACK ALMANAC | 1 | - | 7.92 | - | 7.92 | 21 ESCONDIDO - HEALTHY BACK |
| B02-9 - 9869900004 | TREAT YOUR OWN BACK BOOK | 1 | - | 6.00 | - | 6.00 | 21 ESCONDIDO - HEALTHY BACK |
| B03-5 - 9869900005 | TREAT YOUR OWN NECK BOOK | 1 | - | 5.50 | - | 5.50 | 21 ESCONDIDO - HEALTHY BACK |
| 17104 - 9869900007 | DISCO FOR YOUR BACK BOOK | 1 | - | 3.00 | - | 3.00 | 21 ESCONDIDO - HEALTHY BACK |
| ISBN-0-7679-0581-4 - 9869900028 | DISCO BACK SENSE BOOK | 1 | - | 6.99 | - | 6.99 | 21 ESCONDIDO - HEALTHY BACK |
| 6X10 GELPACK 610H - 9871001000 | HB 5XL HOT COLD GEL PACK | 6 | - | 22.62 | - | 22.62 | 21 ESCONDIDO - HEALTHY BACK |
| 10X11 GELPACK 1015H - 9871003000 | HB LRG HOT COLD GEL PACK | 8 | - | 50.76 | - | 50.76 | 21 ESCONDIDO - HEALTHY BACK |
| KC4001 - 9875004001 | THERASAGE HEALING PAD SMALL | 1 | - | 77.00 | - | 77.00 | 21 ESCONDIDO - HEALTHY BACK |
| MNB1 - 9876500001 | MOJI NECK+ HEAT WRAP (S/M) | 4 | - | 138.00 | - | 138.00 | 21 ESCONDIDO - HEALTHY BACK |
| MNB2 - 9876500002 | MOJI NECK+ HEAT WRAP (L) | 5 | - | 172.50 | - | 172.50 | 21 ESCONDIDO - HEALTHY BACK |
| MB1 - 9876500011 | MOJI BACK PAIN WRAP (S) | 2 | - | 129.00 | - | 129.00 | 21 ESCONDIDO - HEALTHY BACK |
| MB2 - 9876500012 | MOJI BACK PAIN WRAP (M) | 1 | - | 64.50 | - | 64.50 | 21 ESCONDIDO - HEALTHY BACK |
| MB3 - 9876500013 | MOJI BACK PAIN WRAP (L) | 1 | - | 64.50 | - | 64.50 | 21 ESCONDIDO - HEALTHY BACK |
| 19028 RETAIL - 9879900008 | FORMFIT HOT/COLD GEL PACK | 3 | - | 23.01 | - | 23.01 | 21 ESCONDIDO - HEALTHY BACK |
| LW202 - 9879901001 | ELASTOGEL LUMBAR WRAP SM/MED | 3 | - | 110.77 | - | 110.77 | 21 ESCONDIDO - HEALTHY BACK |
| LW203 - 9879904001 | ELASTOGEL LUMBAR WRAP LRG/2XLG | 2 | - | 77.14 | - | 77.14 | 21 ESCONDIDO - HEALTHY BACK |
| CC102 - 9879905001 | ELASTOGEL CERVICAL COLLAR | 2 | - | 50.18 | - | 50.18 | 21 ESCONDIDO - HEALTHY BACK |
| SM201 - 9879906001 | ELASTOGEL SINUS MASK | 2 | - | 22.32 | - | 22.32 | 21 ESCONDIDO - HEALTHY BACK |
| 19043-R - 9889901002 | FORMFIT SML SUPPORT BELT | 1 | - | 19.55 | - | 19.55 | 21 ESCONDIDO - HEALTHY BACK |
| 19045-R - 9889902002 | FORMFIT MED SUPPORT BELT | 2 | - | 39.10 | - | 39.10 | 21 ESCONDIDO - HEALTHY BACK |
| 19047-R - 9889903002 | FORMFIT LRG SUPPORT BELT | 3 | - | 58.65 | - | 58.65 | 21 ESCONDIDO - HEALTHY BACK |
| 20915L - 9889905002 | FORMFIT XXXL SUPPORT BELT | 2 | - | 45.00 | - | 45.00 | 21 ESCONDIDO - HEALTHY BACK |
| 5103 COGNAC - 9912302254 | DISCO AMERIBAG LTH COGNAC SM | 2 | - | 158.00 | - | 158.00 | 21 ESCONDIDO - HEALTHY BACK |
| 5104 COGNAC - 9912303254 | DISCO AMERIBAG LTH MED COGNAC | 5 | - | 474.65 | - | 474.65 | 21 ESCONDIDO - HEALTHY BACK |
| 7104 TAUPE - 9912303341 | AMERIBAG MICRO MED TAUPE | 1 | - | 37.00 | - | 37.00 | 21 ESCONDIDO - HEALTHY BACK |
| CIRRUS-017-SIZE 8 - 9958091016 | TP CIRRUS CREAM 8 | 3 | - | 45.00 | - | 45.00 | 21 ESCONDIDO - HEALTHY BACK |
| CIRRUS-017-SIZE 7 - 9960791015 | TP CIRRUS CREAM 7 | 1 | - | 22.50 | - | 22.50 | 21 ESCONDIDO - HEALTHY BACK |
| CIRRUS-017-SIZE 6 - 9963491014 | TP CIRRUS CREAM 6 | 1 | - | 22.50 | - | 22.50 | 21 ESCONDIDO - HEALTHY BACK |
| CONDUCTION-202-SIZE 10 - 9968891012 | TP CONDUCTION CHOC 10 | 1 | - | 31.50 | - | 31.50 | 21 ESCONDIDO - HEALTHY BACK |
| AE213AWEN2G1888K3D01 - 9971591011 | TP CONDUCTION CHOC 9 | 5 | - | 157.50 | - | 157.50 | 21 ESCONDIDO - HEALTHY BACK |
| CONDUCTION-202-SIZE 8 - 9974291010 | TP CONDUCTION CHOC 8 | 2 | - | 63.00 | - | 63.00 | 21 ESCONDIDO - HEALTHY BACK |
| CONDUCTION-202-SIZE 6 - 9979691008 | TP CONDUCTION CHOC 6 | 1 | - | 31.50 | - | 31.50 | 21 ESCONDIDO - HEALTHY BACK |
| DOWNSLOPE-202-SIZE 13 - 9987791005 | TP DOWNSLOPE CHOC 13 | 1 | - | 36.00 | - | 36.00 | 21 ESCONDIDO - HEALTHY BACK |
| DOWNSLOPE-202-SIZE 12 - 9990491004 | TP DOWNSLOPE CHOC 12 | 3 | - | 108.00 | - | 108.00 | 21 ESCONDIDO - HEALTHY BACK |
| 180001 - 999110000\) | TP SLEEP MASK | 4 | - | 60.00 | - | 60.00 | 21 ESCONDIDO - HEALTHY BACK |
| DOWNSLOPE-202-SIZE 11 - 9993191003 | TP DOWNSLOPE CHOC 11 | 5 | - | 180.00 | - | 180.00 | 21 ESCONDIDO - HEALTHY BACK |
| DOWNSLOPE-202-SIZE 10 - 9995891002 | TP DOWNSLOPE CHOC 10 | 2 | - | 72.00 | - | 72.00 | 21 ESCONDIDO - HEALTHY BACK |
| PMB32WARBRN - 9998100321 | BELLA WELLNESS MAT BROWN 3X2 | 3 | - | 179.94 | - | 179.94 | 21 ESCONDIDO - HEALTHY BACK |
| DOWNSLOPE-202-SIZE 9 - 9998591001 | TP DOWNSLOPE CHOC 9 | 1 | - | 36.00 | - | 36.00 | 21 ESCONDIDO - HEALTHY BACK |
| B5001 - 9999900004 | BACKSCRATCHER/EXTENDS TO 20" | 9 | - | 22.75 | - | 22.75 | 21 ESCONDIDO - HEALTHY BACK |
| T-31541 - 9999900006 | TIGER BALM (WHT) 50 GRAMS | 6 | - | 54.00 | - | 54.00 | 21 ESCONDIDO - HEALTHY BACK |
| A59/1-SM91 - 9999900007 | HUMAN SPINE W/ STAND | 1 | - | 121.47 | - | 121.47 | 21 ESCONDIDO - HEALTHY BACK |
| T-44020 - 9999900010 | TIGER BALM MUSCLE RUB | 4 | - | 17.88 | - | 17.88 | 21 ESCONDIDO - HEALTHY BACK |
| T-32206 - 9999900011 | TIGER BALM PATCH | 4 | - | 17.36 | - | 17.36 | 21 ESCONDIDO - HEALTHY BACK |
| T-42204 - 9999900012 | TIGER BALM ARTHRITIS RUB | 2 | - | 18.00 | - | 18.00 | 21 ESCONDIDO - HEALTHY BACK |
| T-42101 - 9999900013 | TIGER BALM NECK/SHOULDER RUB | 2 | - | 10.68 | - | 10.68 | 21 ESCONDIDO - HEALTHY BACK |
| HB BRANDED FLEX BLACK - 9999920010 | HB FITBIT FLEX GWP HLDY 2013 | 2 | - | 173.52 | - | 173.52 | 21 ESCONDIDO - HEALTHY BACK |
| PROFESSIONAL FRIENDS - 9999997788 | SACROEASE PROFESSIONAL FRIENDS | 6 | - | - | - | - | 21 ESCONDIDO - HEALTHY BACK |
| SH-55 - 9999999955 | VENTURE HEATED BACK WRAP | 5 | - | 292.40 | - | 292.40 | 21 ESCONDIDO - HEALTHY BACK |
| PREMIUMCHAIRWARRANTY ** | PREMIUM CHAIR WARRANTY | 10 | - | 0.09 | - | 0.09 | 21 ESCONDIDO - HEALTHY BACK |
| Total For Warehouse 021 | | 850 | - | 83,726.26 | - | 83,726.26 | |
| F3200BK - 1101000013 | DISCO HB PERFCT COMFRT VLS BLK | 1 | - | 118.82 | - | 118.82 | 651 CA OEO |
| 6003 C1 BLACK - 1104500111 | LXO BLK CHAIR HEADREST | - | 1 | - | 179.00 | 179.00 | 651 CA OEO |
| HRL-006NM - 1109900025 | DISCO HB ECLIPSE DLX HEADREST | 1 | - | 25.00 | - | 25.00 | 651 CA OEO |
| 63-MM1274F3 - 1109900026 | HB ECLIPSE DELUXE FB BLK BASE | 2 | - | 376.70 | - | 376.70 | 651 CA OEO |
| FLEASE SPECFF - 1109900099 | OFFICE MSTR TASK CHAIR (SPO) | 1 | - | 90.25 | - | 90.25 | 651 CA OEO |
| NPS8603-H1 PLEASE SPEC. COLOR - 1121003004 | HB FRTN 500 5.6 GRD.1 (SPO) | 1 | - | 998.45 | - | 998.45 | 651 CA OEO |
| AE213AWEN2G1888K3D01 - 1121202014 | AERON B CLN CLSC CARBON CHAIR | 1 | - | 538.25 | - | 538.25 | 651 CA OEO |
| AE113AWCAIIG.B88K3D01 - 1121203011 | AERON C LMBR CLSC CARBON CHAIR | 3 | - | 1,184.27 | - | 1,184.27 | 651 CA OEO |
| AE213AWCN2G188BK3D01 - 1121203014 | AERON C CLN CLSC CARBON CHAIR | 3 | - | 1,614.75 | - | 1,614.75 | 651 CA OEO |
| 44301EB3MF-SL20 - 1122002200 | GLOBAL OBUSFORME MEMORY FOAM | 1 | - | 469.86 | - | 469.86 | 651 CA OEO |
| MR123AAMAAG188GDQ58K3Q01 - 3132700013 | MIRRA LFT FUL GRA CHA - DISCO | 1 | - | 465.50 | - | 465.50 | 651 CA OEO |
| F2130W10G - 1123311114 | FREEDOM EX WAV BK/GEL/ADV/GRPH | 1 | - | 568.48 | - | 568.48 | 651 CA OEO |
| 6200 C1 BLACK - 3129900010 | NIGHTINGALE CXO LO BLK | 7 | - | 2,599.20 | - | 2,599.20 | 651 CA OEO |
| 6200 D BLACK - 3129900100 | DISCO NIGHTINGALE CXO HI BLK | 2 | - | 777.10 | - | 777.10 | 651 CA OEO |
| 6200 D C4 BLUE - 3129900430 | NIGHTINGALE CXO HI BLU | 1 | - | 388.55 | - | 388.55 | 651 CA OEO |
| 7700DSC-SINGER-375-VG11 - 1129901784 | PRESIDER EXECUTIVE CHAIR SINGER | 1 | - | 359.00 | - | 359.00 | 651 CA OEO |
| 5CT201D153A13MF5TRFTBF - 3133406003 | VERY BASIC BLK/BLK/BLK/BLK | 1 | - | 268.52 | - | 268.52 | 651 CA OEO |
| AE113AWCN2G188BK3D01 - 114203916 | REFURB AERON C CLN CLSC CARBON | 1 | - | 564.00 | - | 564.00 | 651 CA OEO |
| 5ZT2D724EA1X3A18MA0D1TRFT6LE - 1149400000 | ZODY FL BLK GEL 1EA7/SLVR BASE | 2 | - | 838.32 | - | 838.32 | 651 CA OEO |
| 5ZT2D412MA2-1W12-MA1-TRF-TRF - 1149400356 | ZODY MA FN BLK COW/BLK/LUM/SC | 1 | - | 362.34 | - | 362.34 | 651 CA OEO |
| 5ZT2D724EA13A20MA003TRFTRF - 1149412007 | ZODY FL BLRG/WELL/BLK/BLK/GEL | 1 | - | 422.25 | - | 422.25 | 651 CA OEO |
| A-80H BLACK - 1170040001 | ALPHA 80 CHAIR COAL | 1 | - | 404.00 | - | 404.00 | 651 CA OEO |
| AE9D8NNBBK - 1181200005 | AERON LUMBAR SUPPORT SIZE B | 1 | - | 28.35 | - | 28.35 | 651 CA OEO |
| AE9D8GG - 1181200008 | AERON POSTURE FIT KIT SIZE B | 2 | - | 86.68 | - | 86.68 | 651 CA OEO |
| AE9D5CG - 1181200009 | AERON POSTURE FIT KIT SIZE C | 2 | - | 86.68 | - | 86.68 | 651 CA OEO |
| CXO HEADREST C1 BLACK - 1184500027 | CXO HEADREST BLACK | 1 | - | 21.85 | - | 21.85 | 651 CA OEO |

Healthy Back Summary Inventory Listing

| Product | Description | 03/27 On Hand | 03/22 As Is | Inventory Value | As Is Value | Landed Value | Warehouse | Description |
|---|---|---|---|---|---|---|---|---|
| HB5500230BK - 5571000001 | HB SACRO SEAT WEDGE | 1 | | 14.63 | | 14.63 | 651 | CA OED |
| TUSH-CUSH CHARCOAL - 5571600030 | TUSH-CUSH CHARCOAL | 1 | | 25.00 | | 25.00 | 651 | CA OED |
| DISCO OBUS CUSTOMAIR BACKREST | DISCO OBUS CUSTOMAIR BACKREST | 2 | | 105.00 | | 105.00 | 651 | CA OED |
| BASIC-RXM BLACK - 5581501006 | SACROEASE BRSCRAM BLK-DISCO | 2 | | 193.50 | | 193.50 | 651 | CA OED |
| BBGR\s - 5582500040 | DISCO BETTER BACK SEAT/BK GREY | 1 | | 30.80 | | 30.80 | 651 | CA OED |
| DM1363 - 7799900001 | OVERDOOR CERVICAL TRACTION | 1 | | 8.00 | | 8.00 | 651 | CA OED |
| CH3300 - 9120586320 | HUMANSCALE DOCUMENT HOLDER | 1 | | 55.85 | | 55.85 | 651 | CA OED |
| PLEASE SPECIFY - 9839900991 | GLOBAL RIGHT RETURN (SPO) | 1 | | 363.80 | | 363.80 | 651 | CA OED |
| F1210 - 9841000001 | HB FOOTREST 3" BLK & CHROME | 3 | | 55.35 | | 55.35 | 651 | CA OED |
| FM3008DC - 9841000003 | H5 BLK FM300 CHERRY FOOTREST | 2 | | 56.00 | | 56.00 | 651 | CA OED |
| FM500 CHERRY - 9841000010 | HUMANSCALE FM500 CHKY FOOTREST | 3 | | 102.00 | | 102.00 | 651 | CA OED |
| FM100 NATURAL - 9841000011 | HUMANSCALE FM100 NAT FOOTREST | 2 | | 33.00 | | 33.00 | 651 | CA OED |
| AH01281113-EasyA11 - 9859900019 | NPE EASY 1 KEYBOARD ARM & TRAY | 3 | | 465.38 | | 465.38 | 651 | CA OED |
| EASY JL1 - 9859900020 | NPE EASY JL1 KERBOARD & TRAY | 1 | | 154.80 | | 154.80 | 651 | CA OED |
| 1903-K - 9889900002 | FORMFIT SML SUPPORT BELT | 1 | | 19.35 | | 19.35 | 651 | CA OED |
| A02223 - SMALL - 9889902013 | ACTION BELT SMALL | 2 | | 37.00 | | 37.00 | 651 | CA OED |
| C-GLD30 - 9999555445 | ERGOCRAFT GLIDES (SET) | 15 | | - | | - | 651 | CA OED |
| T-44020 - 9999900030 | TIGER BALM MUSCLE RUB | 1 | | 4.47 | | 4.47 | 651 | CA OED |
| Total For Warehouse 651 | | 82 | 1 | 15,386.01 | 179.00 | 15,565.01 | | |
| F32D0BK - 1101000015 | DISCO HB PERFECT COMFORT VLS BLK | - | 1 | | 97.15 | 97.15 | 901 | HEALTHBACK WEST WAREHOUSE |
| 13-MBA32N4F3 - 1109900020 | HB ECLIPSE CHAIR | 6 | 1 | 855.90 | 142.65 | 998.55 | 901 | HEALTHBACK WEST WAREHOUSE |
| 63-MBM217#F3 - 1109900026 | HB ECLIPSE DELUXE FB BLK BASE | 18 | - | 3,744.90 | | 3,744.90 | 901 | HEALTHBACK WEST WAREHOUSE |
| HRM-006MM - 1109900027 | HB ECLIPSE DELUXE FB HEADREST | 10 | - | 199.00 | | 199.00 | 901 | HEALTHBACK WEST WAREHOUSE |
| HRL-818M - 1109900029 | HB ECLIPSE DELX EXECUTIVE HORST | 1 | - | 22.50 | | 22.50 | 901 | HEALTHBACK WEST WAREHOUSE |
| 317-M3R2C64F6 - 1109900036 | HB ECLIPSE PREMIER FABRIC | 10 | 1 | 1,988.50 | 198.85 | 2,187.35 | 901 | HEALTHBACK WEST WAREHOUSE |
| 317-ME3R2C64F6 - 1109900037 | HB ECLIPSE PREMIER LEATHER | 4 | 1 | 811.40 | 202.85 | 1,014.25 | 901 | HEALTHBACK WEST WAREHOUSE |
| HRM-317M - 1109900038 | HB ECLIPSE PREMIER FABRIC HDRS | 9 | - | 180.90 | | 180.90 | 901 | HEALTHBACK WEST WAREHOUSE |
| HERL-317M - 1109900040 | HB ECLIPSE PREMIER LEATHER HDR | 6 | 1 | 123.90 | 20.65 | 144.55 | 901 | HEALTHBACK WEST WAREHOUSE |
| 52-M33C34F3 - 1109900041 | HB ECLIPSE SPORT BLACK | 12 | - | 1,656.00 | | 1,656.00 | 901 | HEALTHBACK WEST WAREHOUSE |
| 52W-M33C14F3W - 1109900042 | HB ECLIPSE SPORT BLACK/WHITE | 4 | 1 | 608.00 | 152.00 | 760.00 | 901 | HEALTHBACK WEST WAREHOUSE |
| 52W-M99C34F3W - 1109900043 | HB ECLIPSE SPORT RED/WHITE | 2 | - | 456.00 | | 456.00 | 901 | HEALTHBACK WEST WAREHOUSE |
| SZEB-03, XP-OKC, TR-4 - 1113333329 | ZODY BLK LTH BACK COVER HEADRT | 1 | - | 218.59 | | 218.59 | 901 | HEALTHBACK WEST WAREHOUSE |
| 7723-0902 - 1313333331 | ZODY LUMBAR PAD PART | 2 | - | 19.22 | | 19.22 | 901 | HEALTHBACK WEST WAREHOUSE |
| AE213AWBN2G188BK3001 - 1121200014 | AERON B CLN CLSC CARBON CHAIR | 5 | 1 | 2,650.85 | 567.41 | 3,218.26 | 901 | HEALTHBACK WEST WAREHOUSE |
| AE213AWCN2G188BK3001 - 1121200014 | AERON C CLN CLSC CARBON CHAIR | 8 | 1 | 4,213.43 | 567.41 | 4,780.84 | 901 | HEALTHBACK WEST WAREHOUSE |
| CN122AWAAG1G188B1513 - 1121205102 | EMBODY BALANCE BLK GRPH/GRPH | 1 | - | 799.50 | | 799.50 | 901 | HEALTHBACK WEST WAREHOUSE |
| CN122AWAAC0813B0001 - 1121205113 | EMBODY BALANCE WHITE/WHITE PA | - | 1 | - | 903.00 | 903.00 | 901 | HEALTHBACK WEST WAREHOUSE |
| BTC16900 DR3 W7 BLK LTH OE5 AB - 1122556868 | NEUTRAL POSTURE 16900 | 1 | | 971.13 | | 971.13 | 901 | HEALTHBACK WEST WAREHOUSE |
| 4821-6195-6205-L107 - 1123600012 | LEAP 2 BLK LEATHER CHAIR | 1 | - | 755.28 | | 755.28 | 901 | HEALTHBACK WEST WAREHOUSE |
| 4821410-6205 5F17 - 1126012059 | STEELCASE AMIA BLACK CHAIR | 1 | - | 391.56 | | 391.56 | 901 | HEALTHBACK WEST WAREHOUSE |
| 6200 C3 BLACK - 1129900010 | NIGHTINGALE CXO L0 BLK | 6 | 2 | 2,454.00 | 810.00 | 3,264.00 | 901 | HEALTHBACK WEST WAREHOUSE |
| 7300DSC-SINGER-375-V011 - 1129901784 | PRESIDER EXECUTIVE CHAIR GINGR | 1 | - | 359.00 | | 359.00 | 901 | HEALTHBACK WEST WAREHOUSE |
| 7300D-WH-UF-450-BONE - 1129997352 | IC2 LTH BONE/WH-TUNDRST | - | 1 | - | 531.00 | 531.00 | 901 | HEALTHBACK WEST WAREHOUSE |
| 7300D-BLACK MESH - 1129997353 | IC2 MESH BLACK/BLACK/HDRST | 2 | - | 377.00 | | 377.00 | 901 | HEALTHBACK WEST WAREHOUSE |
| 7300D-UF-BLACK 376 - 1129997359 | IC2 BLACK LEATHER/HEADREST | 1 | - | 496.00 | | 496.00 | 901 | HEALTHBACK WEST WAREHOUSE |
| 7300DCH-SC HB EXCLUSIVE BLACK - 1130000012 | HB MONACO EXEC - BLK P LTHR | 1 | - | 493.00 | | 493.00 | 901 | HEALTHBACK WEST WAREHOUSE |
| 8600-H4 GG NAVY/M FOAM/PA BASE - 1130000050 | HB FORTUNE 500 NAVY LTH/PM/PA | 1 | - | 1,136.87 | | 1,136.87 | 901 | HEALTHBACK WEST WAREHOUSE |
| V077 - 1131000013 | HB WOOD KNEELING CHAIR W/ TP | 13 | - | 609.40 | | 609.40 | 901 | HEALTHBACK WEST WAREHOUSE |
| 5ZT20724(A1X-3A18MA00LTRFTRF - 1133404026 | ZODY FL BLK MESH BLK/BLK GEL | 1 | - | 447.01 | | 447.01 | 901 | HEALTHBACK WEST WAREHOUSE |
| 5ZT20724(A13A6MA0TREPMP - 1149002424 | ZODY FL NICKEL/BLK/STMK/GEL/PA | 2 | - | 1,073.66 | | 1,073.66 | 901 | HEALTHBACK WEST WAREHOUSE |
| 5ZT20724(A1X3A18MA00LTRFTRLE - 1149400000 | ZODY FL BLK GEL SEAT/SLVR BASE | 2 | 3 | 953.52 | 1,430.28 | 2,383.80 | 901 | HEALTHBACK WEST WAREHOUSE |
| 2421-1104 - 1149410101 | ZODY HARDWOOD SOFT CASTERS (5) | 3 | - | 31.29 | | 31.29 | 901 | HEALTHBACK WEST WAREHOUSE |
| TARA2956-U1NCF-HWL-HPWL-TRLE - 1149500001 | PLANES ELEC HGHT ADJ TABLE 3LV | 1 | - | 710.05 | | 710.05 | 901 | HEALTHBACK WEST WAREHOUSE |
| TARA2970U1NCE-0HCA-HPKA-TRU - 1149522216 | 29X70 BRADL/WOOD/GRANITE | 1 | - | 758.71 | | 758.71 | 901 | HEALTHBACK WEST WAREHOUSE |
| TXRA-2964-U3NCP,0H-3L,HP-3J - 1149526230 | PLANES TOP DO NOT USE! | 1 | - | 129.23 | | 129.23 | 901 | HEALTHBACK WEST WAREHOUSE |
| TARA2964U3NCPH33HP3TRH - 1149613016 | PLANES 29X64 GRPH/GRPH DUAL LW | 1 | - | 949.21 | | 949.21 | 901 | HEALTHBACK WEST WAREHOUSE |
| "S" HARD FLOOR CASTERS - 1181000015 | HB FRTN 500 HARD FLR CAST(SPO) | 1 | - | 25.00 | | 25.00 | 901 | HEALTHBACK WEST WAREHOUSE |
| 1181000019 ** | HB PERFECT COMFORT ARM OPTION | 3 | - | - | | - | 901 | HEALTHBACK WEST WAREHOUSE |
| "K"FRICTION POSITION ARM - 1181000044 | HB FRTN 500 FARM OPTION (SPO) | 1 | - | 182.50 | | 182.50 | 901 | HEALTHBACK WEST WAREHOUSE |
| AE900WNBK - 1181200005 | AERON LUMBAR SUPPORT SIZE B | 13 | 1 | 414.38 | 31.19 | 445.57 | 901 | HEALTHBACK WEST WAREHOUSE |
| AE900WNCBK - 1181200006 | AERON LUMBAR SUPPORT SIZE C | 6 | 1 | 192.00 | 31.19 | 223.19 | 901 | HEALTHBACK WEST WAREHOUSE |
| AE905BG1 - 1181200008 | AERON POSTURE FIT KIT SIZE B | 3 | - | 128.36 | | 128.36 | 901 | HEALTHBACK WEST WAREHOUSE |
| AE905CG1 - 1181200009 | AERON POSTURE FIT KIT SIZE C | 1 | - | 40.15 | | 40.15 | 901 | HEALTHBACK WEST WAREHOUSE |
| 241670 (INDIVIDUAL CASTER) - 1183600004 | HM SINGLE C7 HARDWOOD CASTER | 14 | - | 62.44 | | 62.44 | 901 | HEALTHBACK WEST WAREHOUSE |
| 242824 - 1183800006 | HM SINGLE C9 2"DBLE WHL CASTER | 7 | - | 53.20 | | 53.20 | 901 | HEALTHBACK WEST WAREHOUSE |
| 24167L - 1183800008 | HM GLIDE CASTERS SINGLES | 4 | - | 20.36 | | 20.36 | 901 | HEALTHBACK WEST WAREHOUSE |
| CXO HEADREST C4 BLUE - 1184500019 | CXO HEADREST BLUE | 4 | - | 111.85 | | 111.85 | 901 | HEALTHBACK WEST WAREHOUSE |
| CXO HEAREEST CL BLACK - 1184500027 | CXO HEADREST BLACK | 3 | - | 90.00 | | 90.00 | 901 | HEALTHBACK WEST WAREHOUSE |
| CXO HEADREST C3 BURGUNDY - 1184500032 | CXO HEADREST BURGUNDY | 1 | - | 30.00 | | 30.00 | 901 | HEALTHBACK WEST WAREHOUSE |
| FTG6C 18" FOOTRING - 218900005 | OFFICE MASTER FTG6C 18 FOOTRIN | 3 | - | 78.75 | | 78.75 | 901 | HEALTHBACK WEST WAREHOUSE |
| PR-501M-ADMIRAL - 2210026103 | HB GOLDEN ERGO COMFORT M ADMRL | 1 | - | 482.00 | | 482.00 | 901 | HEALTHBACK WEST WAREHOUSE |
| HP100 - 2210026116 | GOLDEN FABRIC HEAD PILLOW SPO | 1 | - | 27.60 | | 27.60 | 901 | HEALTHBACK WEST WAREHOUSE |
| PR505-MED-VSD - 2210026166 | HB GOLDEN SUPREME CMFT M SDELE | 1 | - | 846.00 | | 846.00 | 901 | HEALTHBACK WEST WAREHOUSE |
| PR-501L-DGD - MPA - 2210026312 | HB ERGO CMFT XWIDTH&LOMHOO | - | 1 | - | 574.00 | 574.00 | 901 | HEALTHBACK WEST WAREHOUSE |
| PC-075-100-002 - 2214010136 | HT PC075 EL BASE DARK WALNUT | 1 | - | 755.00 | | 755.00 | 901 | HEALTHBACK WEST WAREHOUSE |
| PC-PAD-600-007 - 2214010139 | HT PC075 COGNAC PRM LTHR PAD | 1 | - | 350.00 | | 350.00 | 901 | HEALTHBACK WEST WAREHOUSE |
| PC-ST-401-002 - 2214028000 | HT PC WEDGE SPANNER DK WALNUT | 1 | - | 100.00 | | 100.00 | 901 | HEALTHBACK WEST WAREHOUSE |
| PC-000-400-001 - 2214028002 | HT PC LAPTOP DESK DK WALNUT | 2 | - | 350.00 | | 350.00 | 901 | HEALTHBACK WEST WAREHOUSE |
| PC-000-400-009 - 2214028003 | HT PC LAPTOP DESK WALNUT | 1 | - | 175.00 | | 175.00 | 901 | HEALTHBACK WEST WAREHOUSE |
| PC-000-400-008 - 2214028004 | DISCO HT PC LAPTOP DESK MAPLE | 1 | - | 175.00 | | 175.00 | 901 | HEALTHBACK WEST WAREHOUSE |
| PC-000-400-011 - 2214028012 | PC LAPTOP TABLE CHESTNUT | 1 | - | 175.00 | | 175.00 | 901 | HEALTHBACK WEST WAREHOUSE |
| PC-000-403-001 - 2214028153 | PC SERIES 2 POWER LUMBAR | 1 | - | 22.00 | | 22.00 | 901 | HEALTHBACK WEST WAREHOUSE |
| CPK1-IQ180-LFLUXFIRMTTJ 1020) - 2238010003 | DO NOT USE | 1 | - | - | | - | 901 | HEALTHBACK WEST WAREHOUSE |
| US2239 - 2222235469 | PC 085 REPLACEMENT PILLOW CASH | 1 | - | 60.00 | | 60.00 | 901 | HEALTHBACK WEST WAREHOUSE |
| PC-PAD-500-005 - 2241400026 | HT PC PAD SET TAPER LTH CASHEW | - | 1 | - | 250.00 | 250.00 | 901 | HEALTHBACK WEST WAREHOUSE |
| PC-410-100-001 - 2241400700 | PC II CLASSIC DARK WALNUT BASE | 5 | - | 2,750.00 | | 2,750.00 | 901 | HEALTHBACK WEST WAREHOUSE |
| PC-410-100-004 - 2241400702 | PC II CLASSIC BASE WALNUT | 1 | - | 550.00 | | 550.00 | 901 | HEALTHBACK WEST WAREHOUSE |
| PC-510-100-003 - 2241400704 | PC II POWER BASE CHESTNUT | 3 | - | 2,325.00 | | 2,325.00 | 901 | HEALTHBACK WEST WAREHOUSE |
| PC-510-100-004 - 2241400705 | PC II POWER BASE WALNUT | 4 | - | 6,113.60 | | 6,113.60 | 901 | HEALTHBACK WEST WAREHOUSE |
| PC-PAD-700-030 - 2241400706 | PC II SOFWYOE PAD BLACK | 3 | - | 588.00 | | 588.00 | 901 | HEALTHBACK WEST WAREHOUSE |
| PC-PAD-700-021 - 2241400707 | PC II LEATHER PAD BLACK | 2 | - | 550.00 | | 550.00 | 901 | HEALTHBACK WEST WAREHOUSE |
| PC-PAD-700-022 - 2241400708 | PC II LEATHER PAD ESPRESSO | 2 | - | 550.00 | | 550.00 | 901 | HEALTHBACK WEST WAREHOUSE |
| PC-PAD-700-027 - 2241400713 | PC II PRM LTHR PAD BLACK | 1 | - | 410.00 | | 410.00 | 901 | HEALTHBACK WEST WAREHOUSE |
| PC-PAD-700-028 - 2241400714 | PC II PRM LTHR PAD ESPRESSO | 3 | - | 1,230.00 | | 1,230.00 | 901 | HEALTHBACK WEST WAREHOUSE |
| PC-PAD-700-029 - 2241400715 | PC II PRM LTHR PAD COGNAC | 2 | - | 860.00 | | 860.00 | 901 | HEALTHBACK WEST WAREHOUSE |
| PC-500-100-001 - 2241400716 | PC II SILHOUETTE BASE DK WLNT | 3 | - | 1,550.00 | | 1,550.00 | 901 | HEALTHBACK WEST WAREHOUSE |
| PC-500-100-003 - 2241400717 | PC II SILHOUETTE BASE CHESTNUT | 2 | - | 1,550.00 | | 1,550.00 | 901 | HEALTHBACK WEST WAREHOUSE |
| PC-500-100-004 - 2241400718 | PC II SILHOUETTE BASE WALNUT | 7 | - | 5,425.00 | | 5,425.00 | 901 | HEALTHBACK WEST WAREHOUSE |
| PC-PAD-800-022 - 2241400722 | PC II SL LTH PAD IVORY | 1 | - | 275.00 | | 275.00 | 901 | HEALTHBACK WEST WAREHOUSE |
| PC-PAD-800-022 - 2241400726 | PC II SL PRM LTH PAD BLACK | 2 | - | 820.00 | | 820.00 | 901 | HEALTHBACK WEST WAREHOUSE |

Healthy Back Summary Inventory Listing

| Product | Description | 01/27 On Hand | 03/27 As Is | Inventory Value | As Is Value | Landed Value | Warehouse | Description |
|---|---|---|---|---|---|---|---|---|
| PC-PAD-800-028 - 2241400727 | PC II 5IL PRM LTH PAD ESPRESSO | 2 | - | 820.00 | - | 820.00 | 901 | HEALTHYBACK WEST WAREHOUSE |
| PC-PAD-800-029 - 2241400728 | PC II 5IL PRM LTH PAD COGNAC | 1 | - | 610.00 | - | 610.00 | 901 | HEALTHYBACK WEST WAREHOUSE |
| PCK-720-100-003 - 2241518101 | HT PCK 720 - BLACK | - | 2 | - | 1,670.00 | 1,670.00 | 901 | HEALTHYBACK WEST WAREHOUSE |
| HCP-10001 CREAM - 2250025002 | DISCO SOXRO DREAMWAY CREAM CHR | 1 | - | 2,850.00 | - | 3,850.00 | 901 | HEALTHYBACK WEST WAREHOUSE |
| HCP-R100A B/B - 2250025006 | YUME MASSAGE CHAIR BLK/BLK | 1 | - | 2,600.00 | - | 2,600.00 | 901 | HEALTHYBACK WEST WAREHOUSE |
| HCP-R100A RED-BLACK - 2250025007 | YUME MASSAGE CHAIR RED/BLK | 1 | - | 2,600.00 | - | 2,600.00 | 901 | HEALTHYBACK WEST WAREHOUSE |
| HCP-11001A (BR) - 2250025503 | NEW DREAMWAVE DR BROWN CHAIR | 2 | - | 8,150.00 | - | 8,150.00 | 901 | HEALTHYBACK WEST WAREHOUSE |
| HCP-11001A (B) - 2250025513 | NEW DREAMWAVE BLACK CHAIR | 3 | - | 12,225.00 | - | 12,225.00 | 901 | HEALTHYBACK WEST WAREHOUSE |
| DUKE ESPRESSO - 2250025500 | DUKE AMSTERDAM ESPRESSO | 2 | 1 | 1,312.60 | 725.00 | 2,037.60 | 901 | HEALTHYBACK WEST WAREHOUSE |
| LUMA LATTE - 2250025501 | LUMA BRESINE WEAVE LATTE | 2 | 1 | 1,740.00 | 805.00 | 2,545.00 | 901 | HEALTHYBACK WEST WAREHOUSE |
| LUMA MERCHA SPLIT LEATHER BLAC - 2250025502 | LUMA MERLONA LEATHER BLACK | 1 | - | 1,100.00 | - | 1,100.00 | 901 | HEALTHYBACK WEST WAREHOUSE |
| CONTROL WAND - 2250025503 | POSITIVE POSTURE CONTROL WAND | 12 | - | 461.00 | - | 461.00 | 901 | HEALTHYBACK WEST WAREHOUSE |
| LUMA COFFEE - 2250025511 | LUMA BRESINE WEAVE COFFEE | 2 | - | 1,740.00 | - | 1,740.00 | 901 | HEALTHYBACK WEST WAREHOUSE |
| DUKE AMSTERDAM ESPRES - 2250025541 | DUKE AMSTERDAM ESPRES PLW | 1 | - | 24.00 | - | 24.00 | 901 | HEALTHYBACK WEST WAREHOUSE |
| HCP-ILoA (BR) - 2251900019 | L.) MASSAGE CHAIR BLACK | 1 | 2 | 1,235.00 | 3,234.00 | 4,469.00 | 901 | HEALTHYBACK WEST WAREHOUSE |
| HCP-5373-BROWN - 2260041000 | FLEX 3S MASSAGE CHAIR BROWN | 1 | - | 2,599.00 | - | 2,599.00 | 901 | HEALTHYBACK WEST WAREHOUSE |
| HCP-5373-BLACK - 2260041001 | FLEX 3S MASSAGE CHAIR BLACK | 1 | - | 2,599.00 | - | 2,599.00 | 901 | HEALTHYBACK WEST WAREHOUSE |
| PR-127-UCB - 2270009127 | H8 ASCENT COFFEE BEAN BRISA | 1 | - | 958.00 | - | 958.00 | 901 | HEALTHYBACK WEST WAREHOUSE |
| PR-127-PHA - 2270009128 | H8 ASCENT HAZELNUT FABRIC | 1 | - | 659.00 | - | 659.00 | 901 | HEALTHYBACK WEST WAREHOUSE |
| LFM3091-0669 - 2271801401 | DISCO LAFUM FAIT CLIP ARFAL BLK | 3 | - | 450.00 | - | 450.00 | 901 | HEALTHYBACK WEST WAREHOUSE |
| PC-000-400-006 - 2281400004 | HT PC ACCESS: TABLE WALNUT | 2 | - | 70.00 | - | 70.00 | 901 | HEALTHYBACK WEST WAREHOUSE |
| PC-000-401-034 - 2281400101 | HT PC BACK COVER PREM LTH BLK | 2 | - | 230.00 | - | 230.00 | 901 | HEALTHYBACK WEST WAREHOUSE |
| PC-000-400-013 - 2281400133 | PC ACCESSORY TABLE CHESTNUT | 1 | - | 35.00 | - | 35.00 | 901 | HEALTHYBACK WEST WAREHOUSE |
| PC-000-405-006 - 2281400201 | HT PC BACK COVER VINYL CHOCOLA | 2 | - | 80.00 | - | 80.00 | 901 | HEALTHYBACK WEST WAREHOUSE |
| PC-000-405-035 - 2281400232 | HT PC BACK COVER LTH RED | 3 | - | 120.00 | - | 120.00 | 901 | HEALTHYBACK WEST WAREHOUSE |
| PC-000-405-035 - 2281400232 | HT PC BACK COVER LTH CASHEW | 1 | - | 60.00 | - | 60.00 | 901 | HEALTHYBACK WEST WAREHOUSE |
| PC-100-408-014 - 2281400600 | HT PC LEG EXT RED | 1 | - | 60.00 | - | 60.00 | 901 | HEALTHYBACK WEST WAREHOUSE |
| PC-000-401-003 - 2289900005 | DISCO HT MEM FOAM KIT | - | 1 | - | 140.00 | 140.00 | 901 | HEALTHYBACK WEST WAREHOUSE |
| PC-000-401-010 - 2289900009 | PC 2 410/510 MEM FOAM+ KIT | 13 | - | 1,820.00 | - | 1,820.00 | 901 | HEALTHYBACK WEST WAREHOUSE |
| 9004-29WALNUT - 2351000011 | DISCO ERGO RECLIN HT RISER | 6 | - | 138.00 | - | 138.00 | 901 | HEALTHYBACK WEST WAREHOUSE |
| 0916-29WALNUT - 2351000012 | DISCO ERGO LAPTOP TABLE | 1 | - | 29.00 | - | 29.00 | 901 | HEALTHYBACK WEST WAREHOUSE |
| Z0551 - 2551000001 | H8 2G APEX 2.0 BASE | 1 | - | 300.00 | - | 300.00 | 901 | HEALTHYBACK WEST WAREHOUSE |
| Z0551 HEALTHYBACK PAD SET - 2551000002 | H8 2G APEX 2.0 PAD SET | 1 | - | 135.00 | - | 135.00 | 901 | HEALTHYBACK WEST WAREHOUSE |
| IMR0019-0BNA - 2551000003 | H8 2G APEX 1.0 2G BASE | - | 1 | - | 300.00 | 300.00 | 901 | HEALTHYBACK WEST WAREHOUSE |
| SV400-29-BL - 2551000006 | SVAGO LUSSO PREM LTH BLK/BLK | 3 | - | 3,346.08 | - | 3,346.08 | 901 | HEALTHYBACK WEST WAREHOUSE |
| SV-403-30 - 2551000007 | SVAGO ZG CHAIR - BONDED IVORY | 3 | 2 | 2,239.53 | 1,335.00 | 3,574.53 | 901 | HEALTHYBACK WEST WAREHOUSE |
| SV-403-29 - 2551000008 | SVAGO ZG CHAIR - BONDED IVORY | 7 | - | 5,229.46 | - | 5,229.46 | 901 | HEALTHYBACK WEST WAREHOUSE |
| H8 MEM FOAM PILLOW - IVORY - 2551000009 | DISCO H8 SVAGO MEM FM PIL IVRY | 11 | - | 220.00 | - | 220.00 | 901 | HEALTHYBACK WEST WAREHOUSE |
| H8 PILLOW MEM FOAM BLACK - 2551000010 | DISCO SVAGO MEM FM PLW BLK | 14 | - | 280.00 | - | 280.00 | 901 | HEALTHYBACK WEST WAREHOUSE |
| SV-401-89 - 2551000013 | SVAGO ZG CHAIR - BOND CHOCOLAT | 1 | - | 746.51 | - | 746.51 | 901 | HEALTHYBACK WEST WAREHOUSE |
| MEM FOAM PILLOW BONDED BROWN - 2551000020 | DISCO SVAGO MEM FM PLW BROWN | 1 | - | 20.00 | - | 20.00 | 901 | HEALTHYBACK WEST WAREHOUSE |
| MEM FOAM PILLOW BONDED BURGUND - 2551000021 | DISCO SVAGO MEM FM PLW BURGUND | 3 | - | 60.00 | - | 60.00 | 901 | HEALTHYBACK WEST WAREHOUSE |
| SV-410-89-DW - 2551000036 | SVAGO BENESSERE CHOC/WALNUT | 1 | - | 1,302.40 | - | 1,302.40 | 901 | HEALTHYBACK WEST WAREHOUSE |
| SV400-89-DW - 2551100023 | SVAGO LUSSO LTH CHOCOLA/WALNUT | 1 | - | 1,115.36 | - | 1,115.36 | 901 | HEALTHYBACK WEST WAREHOUSE |
| EC-618BR5-90-GRAPHITE - 2660000002 | H8 RESTORE CHAIR GRAPHITE | 2 | - | 3,133.45 | - | 3,133.45 | 901 | HEALTHYBACK WEST WAREHOUSE |
| EC-618BR5-90-BLACK - 2660000022 | H8 RESTORE MSSGE CHR TRUE BLK | 2 | - | 3,601.90 | - | 3,601.90 | 901 | HEALTHYBACK WEST WAREHOUSE |
| PC-100-406-001 - 2710022226 | PC LEG EXTENDER | 1 | - | 60.00 | - | 60.00 | 901 | HEALTHYBACK WEST WAREHOUSE |
| PX-100-410-023 - 2750033337 | PC IVORY CAP ONLY | 1 | - | 80.00 | - | 80.00 | 901 | HEALTHYBACK WEST WAREHOUSE |
| 700600342-1060 - 3217081605 | IQ 200 LUX PLUSH 76X80 | - | 1 | - | 1,695.00 | 1,695.00 | 901 | HEALTHYBACK WEST WAREHOUSE |
| 700097339-1050 - 3218010000 | IQ 180 LUX FIRM MATT 60X80 | 3 | 1 | 2,975.50 | 1,139.25 | 4,114.75 | 901 | HEALTHYBACK WEST WAREHOUSE |
| 700097339-1060 - 3218010001 | IQ 180 LUX FIRM MATT 76X80 | - | 1 | - | 1,421.00 | 1,421.00 | 901 | HEALTHYBACK WEST WAREHOUSE |
| 700097339-1020 - 3218010003 | IQ 180 LUX FIRM MATT 38X80 | 3 | - | 3,009.00 | - | 3,009.00 | 901 | HEALTHYBACK WEST WAREHOUSE |
| 700097340-1050 - 3219010000 | IQ 190 PLUSH MATT 60X80 | 2 | 1 | 2,624.75 | 1,278.00 | 3,902.75 | 901 | HEALTHYBACK WEST WAREHOUSE |
| 700097340-1070 - 3219010002 | IQ 190 PLUSH MATT 72X84 | 1 | - | 1,505.00 | - | 1,505.00 | 901 | HEALTHYBACK WEST WAREHOUSE |
| 700097340-1020 - 3219010003 | IQ 190 PLUSH MATT 38X80 | 3 | 2 | 3,325.00 | 2,186.00 | 5,311.00 | 901 | HEALTHYBACK WEST WAREHOUSE |
| 700097340-1071 - 3219050001 | IQ 190 PLUSH MATT 38X84WC ONLY | 1 | - | 1,140.00 | - | 1,140.00 | 901 | HEALTHYBACK WEST WAREHOUSE |
| 700500816-6020 - 3220010009 | IQ LOW FOUNDATION 38X80 | - | 2 | - | 188.00 | 188.00 | 901 | HEALTHYBACK WEST WAREHOUSE |
| 700056400-7550 (SILVER) - 3220010010 | IQ ADJUSTABLE BASE 60X80 | 7 | 2 | 5,400.00 | 1,692.00 | 7,092.00 | 901 | HEALTHYBACK WEST WAREHOUSE |
| 700056400-7520 (SILVER) - 3220010011 | IQ ADJUSTABLE BASE 38X80 | 5 | - | 4,250.00 | - | 4,250.00 | 901 | HEALTHYBACK WEST WAREHOUSE |
| 486116 - 3246119000 | WIRED BASE HEAD BRCKTS CAL KG | - | 1 | - | 30.40 | 30.40 | 901 | HEALTHYBACK WEST WAREHOUSE |
| 486601 - 3310038110 | H8 SLEEP SYSTEM 11" LEG EXT | 3 | - | 66.00 | - | 66.00 | 901 | HEALTHYBACK WEST WAREHOUSE |
| 4AK532 - 3310038398 | H8 SLEEP SYSTEM BASE 38X80 | 1 | 2 | 563.04 | 1,126.08 | 1,689.12 | 901 | HEALTHYBACK WEST WAREHOUSE |
| 4AK534 - 3310038399 | H8 SLEEP SYSTEM BASE 60X80 | 1 | 2 | 627.44 | 1,254.88 | 1,882.32 | 901 | HEALTHYBACK WEST WAREHOUSE |
| 4AK535 - 3310038400 | H8 SLEEP SYSTEM BASE 38X74 | 3 | 1 | 1,689.12 | 563.04 | 2,252.16 | 901 | HEALTHYBACK WEST WAREHOUSE |
| 482284 - 3310038401 | H8 SLEEP SYSTEM 3" LEG SET | 1 | - | 15.65 | - | 15.65 | 901 | HEALTHYBACK WEST WAREHOUSE |
| 482100 - 3310038402 | H8 SLEEP SYSTEM 5" LEG SET | 1 | - | 12.44 | - | 12.44 | 901 | HEALTHYBACK WEST WAREHOUSE |
| 481954 - 3310038404 | H8 SLEEP SYSTEM LOCKING CASTER | 2 | - | 113.40 | - | 113.40 | 901 | HEALTHYBACK WEST WAREHOUSE |
| 480607 - 3310038409 | WIRED HAND CONTROL AC MTR CABL | 2 | - | 64.20 | - | 64.20 | 901 | HEALTHYBACK WEST WAREHOUSE |
| 481833 - 3310038412 | H8 SLEEP SYSTEM 4" LEG SET | 2 | - | 32.00 | - | 32.00 | 901 | HEALTHYBACK WEST WAREHOUSE |
| 480107 - 3310038414 | H8 SLEEP SYSTEM PUSHIN CASTERS | 2 | - | 18.60 | - | 18.60 | 901 | HEALTHYBACK WEST WAREHOUSE |
| 4AK326 - 3310038480 | H8 WH SLEEP SYSTEM BASE 30X80 | 2 | - | 990.00 | - | 990.00 | 901 | HEALTHYBACK WEST WAREHOUSE |
| 4AK327 - 3310038481 | H8 WH SLEEP SYSTEM BASE 36X84 | 2 | - | 910.80 | - | 910.80 | 901 | HEALTHYBACK WEST WAREHOUSE |
| 4AH974 - 3310038482 | H8 WH SLEEP SYSTEM BASE 38X74 | 1 | - | 455.40 | - | 455.40 | 901 | HEALTHYBACK WEST WAREHOUSE |
| 4AH968 - 3310038483 | H8 WH SLEEP SYSTEM BASE 30X80 | 2 | 1 | 736.00 | 368.00 | 1,104.00 | 901 | HEALTHYBACK WEST WAREHOUSE |
| 4AK709 - 3310038488 | H8 PLW TILT SLEEP BASE 38X80 | 1 | - | 699.20 | - | 699.20 | 901 | HEALTHYBACK WEST WAREHOUSE |
| 4AK715 - 3310038491 | H8 PLW TILT SLEEP BASE 60X80 | 2 | 1 | 1,527.20 | 763.30 | 2,290.50 | 901 | HEALTHYBACK WEST WAREHOUSE |
| 4AK538 - 3310038494 | H8 SLEEP SYSTEM BASE 36X84 | 4 | 5 | 2,252.16 | 2,815.20 | 5,067.36 | 901 | HEALTHYBACK WEST WAREHOUSE |
| 4AK537 - 3310038495 | H8 SLEEP SYSTEM BASE 30X80 | - | 1 | - | 563.04 | 563.04 | 901 | HEALTHYBACK WEST WAREHOUSE |
| 4AK533 - 3310038497 | H8 SLEEP SYSTEM BASE 54X80 | 1 | - | 618.24 | - | 618.24 | 901 | HEALTHYBACK WEST WAREHOUSE |
| 4AP109 - 3310038500 | H8 MOMENTUM BASE DOLPHIN 38X80 | 1 | 2 | 676.35 | 1,352.40 | 2,028.60 | 901 | HEALTHYBACK WEST WAREHOUSE |
| 4AP110 - 3310038501 | H8 MOMENTUM BASE DOLPHIN 60X80 | - | 1 | - | 726.80 | 726.80 | 901 | HEALTHYBACK WEST WAREHOUSE |
| 486630 - 3310039502 | SLEEP SYSTEM 2" LEGS W/CAST | 1 | - | 23.00 | - | 23.00 | 901 | HEALTHYBACK WEST WAREHOUSE |
| 4A4897 - 3310049030 | H8 PRODIGY SLEEP BASE 36X84 | - | 2 | - | 1,510.00 | 1,510.00 | 901 | HEALTHYBACK WEST WAREHOUSE |
| 4866D0 - 3310049513 | SLEEP SYSTEM 9" LEG SET | 3 | - | 60.00 | - | 60.00 | 901 | HEALTHYBACK WEST WAREHOUSE |
| 10235120 - 3310235120 | TP CLOUD WEIGHTLESS 38X80 | 2 | - | 1,012.00 | - | 1,012.00 | 901 | HEALTHYBACK WEST WAREHOUSE |
| 15440121 - 3310235191 | TP CLOUD SOFT & LOFTY QN | 10 | - | 425.00 | - | 425.00 | 901 | HEALTHYBACK WEST WAREHOUSE |
| 15440125 - 3310235192 | TP CLOUD SOFT AND LOFTY KG | 2 | - | 119.60 | - | 119.60 | 901 | HEALTHYBACK WEST WAREHOUSE |
| 15440225 - 3310235194 | TP CLOUD SOFT & CONFORMING KG | 1 | - | 78.00 | - | 78.00 | 901 | HEALTHYBACK WEST WAREHOUSE |
| 10240190 - 3310240190 | DISCO TP CLOUD SUP MATT 36X84 | 1 | - | 877.00 | - | 877.00 | 901 | HEALTHYBACK WEST WAREHOUSE |
| 10103220 - 3310240220 | TP CLOUD SUP BREEZE MATT 38X80 | 2 | - | 2,430.00 | - | 2,430.00 | 901 | HEALTHYBACK WEST WAREHOUSE |
| 10103350 - 3310240250 | TP CLOUD SUP BREEZE MATT 60X80 | 2 | 1 | 2,880.00 | 1,440.00 | 4,320.00 | 901 | HEALTHYBACK WEST WAREHOUSE |
| 10103370 - 3310240270 | TP CLOUD SUP BREEZE MATT 72X84 | 1 | 1 | 1,665.00 | 1,665.00 | 3,330.00 | 901 | HEALTHYBACK WEST WAREHOUSE |
| 10103380 - 3310240280 | TP CLOUD SUP BREEZE MATT 72X84 | - | 1 | - | 1,665.00 | 1,665.00 | 901 | HEALTHYBACK WEST WAREHOUSE |
| 10103390 - 3310240290 | TP CLOUD SUP BREEZE MATT 38X84 | 4 | - | 4,860.00 | - | 4,860.00 | 901 | HEALTHYBACK WEST WAREHOUSE |
| 10101120 - 3310040310 | TP WEIGHTLESS SELECT MAT 38X80 | 1 | - | 690.00 | - | 690.00 | 901 | HEALTHYBACK WEST WAREHOUSE |
| 10101190 - 3310040390 | TP WEIGHTLESS SELECT MAT 36X84 | 2 | - | 1,380.00 | - | 1,380.00 | 901 | HEALTHYBACK WEST WAREHOUSE |
| 10102110 - 3310040410 | TP WEIGHTLESS SUP MATT 38X74 | 1 | - | 855.00 | - | 855.00 | 901 | HEALTHYBACK WEST WAREHOUSE |
| 10102180 - 3310040480 | TP WEIGHTLESS SUP MATT 72X84 | 1 | - | 1,305.00 | - | 1,305.00 | 901 | HEALTHYBACK WEST WAREHOUSE |
| 10102190 - 3310040490 | TP WEIGHTLESS SUP MATT 36X84 | 1 | - | 1,754.00 | - | 1,754.00 | 901 | HEALTHYBACK WEST WAREHOUSE |
| 10220120 - 3311035010 | TP ALLURA MATT 38X80 | 3 | - | 5,130.00 | - | 5,130.00 | 901 | HEALTHYBACK WEST WAREHOUSE |

**Healthy Back Summary Inventory Listing**

| Product | Description | 03/27 On Hand | 03/27 As Is | Inventory Value | As Is Value | Landed Value | Warehouse | Description |
|---|---|---|---|---|---|---|---|---|
| 10220670+3313035012 | TP ALLURA MATT 76X80 | 4 | - | 8,640.00 | - | 8,640.00 | 901 | HEALTHYBACK WEST WAREHOUSE |
| 10220680+3313035013 | TP ALLURA MATT 72X84 | 3 | - | 6,480.00 | - | 6,480.00 | 901 | HEALTHYBACK WEST WAREHOUSE |
| 10220690+3313035014 | TP ALLURA MATT 60X80 | 2 | - | 3,196.00 | - | 3,196.00 | 901 | HEALTHYBACK WEST WAREHOUSE |
| FOUN-55-001 +333000680 | HB BLISS STD FOUNDATION 30X80 | - | 1 | - | 80.00 | 80.00 | 901 | HEALTHYBACK WEST WAREHOUSE |
| 10112150+3332221201 | TP CHOICE LUXE 60X80 | 4 | 1 | 5,827.50 | 1,665.00 | 7,492.50 | 901 | HEALTHYBACK WEST WAREHOUSE |
| 10112170+3332221202 | TP CHOICE LUXE 76X80 | 1 | - | 1,890.00 | - | 1,890.00 | 901 | HEALTHYBACK WEST WAREHOUSE |
| 10809150+3332221216 | TP CLOUD LUXE BREEZE 60X80 | 1 | - | 2,025.00 | - | 2,025.00 | 901 | HEALTHYBACK WEST WAREHOUSE |
| 10809170+3332221217 | TP CLOUD LUXE BREEZE 76X80 | 4 | - | 7,640.00 | - | 7,640.00 | 901 | HEALTHYBACK WEST WAREHOUSE |
| 25565150+3332221224 | TP BROWN CH ERGO PREMIER 60X80 | 1 | - | 999.00 | - | 999.00 | 901 | HEALTHYBACK WEST WAREHOUSE |
| 45575185+3332222000 | TP HEADBOARD BRCKT | 4 | - | 72.00 | - | 72.00 | 901 | HEALTHYBACK WEST WAREHOUSE |
| 45575186+3332222001 | TP PREMIER CASTER SET | 1 | - | 66.00 | - | 66.00 | 901 | HEALTHYBACK WEST WAREHOUSE |
| 45575187+3332222002 | TP PREMIER 9" LEG SET | 2 | - | 97.50 | - | 97.50 | 901 | HEALTHYBACK WEST WAREHOUSE |
| 45575287+3332222003 | TP PREMIER 6.5" LEG SET | 7 | - | 227.50 | - | 227.50 | 901 | HEALTHYBACK WEST WAREHOUSE |
| 45575387+3332222004 | TP PREMIER 4.5" LEG SET | 5 | - | 195.00 | - | 195.00 | 901 | HEALTHYBACK WEST WAREHOUSE |
| 10245220+3332222320 | NEW TP CLOUD LUXE MATT 38X80 | 3 | - | 1,440.00 | - | 1,440.00 | 901 | HEALTHYBACK WEST WAREHOUSE |
| 10245250+3332222321 | NEW TP CLOUD LUXE MATT 60X80 | 2 | - | 3,330.00 | - | 3,330.00 | 901 | HEALTHYBACK WEST WAREHOUSE |
| 10245270+3332222322 | NEW TP CLOUD LUXE MATT 76X80 | 1 | - | 1,890.00 | - | 1,890.00 | 901 | HEALTHYBACK WEST WAREHOUSE |
| 10245280+3332222323 | NEW TP CLOUD LUXE MATT 72X84 | 1 | 1 | 1,890.00 | 1,890.00 | 3,780.00 | 901 | HEALTHYBACK WEST WAREHOUSE |
| 10258120+3332222325 | TP RHAPSODY LUXE MATT 38X80 | 5 | - | 6,525.00 | - | 6,525.00 | 901 | HEALTHYBACK WEST WAREHOUSE |
| 10258150+3332222326 | TP RHAPSODY LUXE MATT 60X80 | 1 | - | 1,529.00 | - | 1,529.00 | 901 | HEALTHYBACK WEST WAREHOUSE |
| 10258170+3332222327 | TP RHAPSODY LUXE MATT 76X80 | 1 | 1 | 1,755.00 | 1,755.00 | 3,330.00 | 901 | HEALTHYBACK WEST WAREHOUSE |
| 10258180+3332222328 | TP RHAPSODY LUXE MATT 72X84 | 2 | 3 | 3,510.00 | 1,755.00 | 5,265.00 | 901 | HEALTHYBACK WEST WAREHOUSE |
| 10258190+3332222329 | TP RHAPSODY LUXE MATT 36X84 | - | 2 | - | 2,610.00 | 2,610.00 | 901 | HEALTHYBACK WEST WAREHOUSE |
| 25287120+3332222330 | TEMPUR UP ADJUST FOUND 38X80 | 2 | - | 700.00 | - | 700.00 | 901 | HEALTHYBACK WEST WAREHOUSE |
| 10236190+3332222335 | TP CLOUD ELITE MATT 36X84 | 2 | - | 2,250.00 | - | 2,250.00 | 901 | HEALTHYBACK WEST WAREHOUSE |
| 10257170+3332222339 | TP CONTOUR ELITE MATT 76X80 | 3 | - | 4,320.00 | - | 4,320.00 | 901 | HEALTHYBACK WEST WAREHOUSE |
| 10257180+3332222340 | TP CONTOUR ELITE MATT 72X84 | 1 | - | 1,440.00 | - | 1,440.00 | 901 | HEALTHYBACK WEST WAREHOUSE |
| 10240290+3332222348 | NEW TP CLOUD SUP MATT 36X84 | 2 | - | 1,710.00 | - | 1,710.00 | 901 | HEALTHYBACK WEST WAREHOUSE |
| 10256150+3332222352 | TP CONTOUR SUP MATT 60X80 | 2 | - | 1,922.00 | - | 1,922.00 | 901 | HEALTHYBACK WEST WAREHOUSE |
| 10256170+3332222353 | TP CONTOUR SUP MATT 76X80 | 6 | - | 7,140.00 | - | 7,140.00 | 901 | HEALTHYBACK WEST WAREHOUSE |
| 10256190+3332222355 | TP CONTOUR SUP MATT 36X84 | 2 | 3 | 1,464.00 | 732.00 | 2,196.00 | 901 | HEALTHYBACK WEST WAREHOUSE |
| 20510120+3332222364 | TP GREY HIGH PROF FOUND 38X80 | 2 | - | 240.00 | - | 240.00 | 901 | HEALTHYBACK WEST WAREHOUSE |
| 20510130+3332222365 | TP GREY HIGH PROF FOUND 53X74 | 1 | - | 144.00 | - | 144.00 | 901 | HEALTHYBACK WEST WAREHOUSE |
| 20510150+3332222366 | TP GREY HIGH PROF FOUND 60X80 | 3 | 1 | 412.00 | 131.00 | 543.00 | 901 | HEALTHYBACK WEST WAREHOUSE |
| 20510190+3332222368 | TP GREY HIGH PROF FOUND 36X84 | 8 | 1 | 936.00 | 96.00 | 1,032.00 | 901 | HEALTHYBACK WEST WAREHOUSE |
| 20510190+3332222372 | TP GREY LOW PROF FOUND 36X84 | 4 | - | 480.00 | - | 480.00 | 901 | HEALTHYBACK WEST WAREHOUSE |
| 22510120+3332222375 | TP GREY ULTRA LOW PROF 38X80 | 2 | - | 144.00 | - | 144.00 | 901 | HEALTHYBACK WEST WAREHOUSE |
| 22510190+3332222378 | TP GREY ULTRA LOW PROF 36X84 | - | 2 | - | 144.00 | 144.00 | 901 | HEALTHYBACK WEST WAREHOUSE |
| 25565220+3332222380 | TP GREY PREMIER BASE 38X80 | 8 | - | 7,467.00 | - | 7,467.00 | 901 | HEALTHYBACK WEST WAREHOUSE |
| 25565250+3332222382 | TP GREY PREMIER BASE 60X80 | 1 | - | 999.00 | - | 999.00 | 901 | HEALTHYBACK WEST WAREHOUSE |
| 25565260+3332222383 | TP GREY PREMIER BASE 30X80 | 2 | - | 1,898.00 | - | 1,898.00 | 901 | HEALTHYBACK WEST WAREHOUSE |
| 25565290+3332222384 | TP GREY PREMIER BASE 36X84 | 4 | - | 3,296.00 | - | 3,296.00 | 901 | HEALTHYBACK WEST WAREHOUSE |
| 25289220+3332222386 | TP GREY ERGO PLUS 38X80 | 2 | - | 1,398.00 | - | 1,398.00 | 901 | HEALTHYBACK WEST WAREHOUSE |
| 25289290+3332223989 | TP GREY ERGO PLUS 36X84 | 7 | - | 1,398.00 | - | 1,398.00 | 901 | HEALTHYBACK WEST WAREHOUSE |
| 10236150+3332222432 | TP CLOUD ELITE MATT 60X80 | 1 | 1 | 1,046.25 | 1,549.00 | 2,395.25 | 901 | HEALTHYBACK WEST WAREHOUSE |
| 25289120+3332223441 | TEMPUR ERGO PLUS 38X80 | 2 | - | 1,398.00 | - | 1,398.00 | 901 | HEALTHYBACK WEST WAREHOUSE |
| 25289190+3332223444 | TEMPUR ERGO PLUS 36X84 | - | 3 | - | 2,097.00 | 2,097.00 | 901 | HEALTHYBACK WEST WAREHOUSE |
| 10116120+3337450008 | TP FLEX SUPREME 38X80 | 2 | - | 1,890.00 | - | 1,890.00 | 901 | HEALTHYBACK WEST WAREHOUSE |
| 10116150+3337450010 | TP FLEX SUPREME 60X80 | 2 | - | 2,847.50 | - | 2,847.50 | 901 | HEALTHYBACK WEST WAREHOUSE |
| 10116180+3337450013 | TP FLEX SUPREME 72X84 | 1 | - | 1,395.00 | - | 1,395.00 | 901 | HEALTHYBACK WEST WAREHOUSE |
| 10117120+3337450014 | TP FLEX ELITE 38X80 | 2 | - | 2,430.00 | - | 2,430.00 | 901 | HEALTHYBACK WEST WAREHOUSE |
| 10117150+3337450016 | TP FLEX ELITE 60X80 | 2 | - | 2,520.00 | - | 2,520.00 | 901 | HEALTHYBACK WEST WAREHOUSE |
| 10117180+3337450019 | TP FLEX ELITE 72X84 | 1 | - | 1,440.00 | - | 1,440.00 | 901 | HEALTHYBACK WEST WAREHOUSE |
| 411083-1150+3341005001 | HB SLEEP SYSTEM MATT 8" 60X80 | - | 3 | - | 391.68 | 391.68 | 901 | HEALTHYBACK WEST WAREHOUSE |
| 411083-1170+3341007001 | HB SLEEP SYSTEM MATT 8" 72X84 | - | 1 | - | 245.00 | 245.00 | 901 | HEALTHYBACK WEST WAREHOUSE |
| 40073069+3341007006 | HB DORMIA EUPHORIA 72X84-DISCO | - | 1 | - | 605.00 | 605.00 | 901 | HEALTHYBACK WEST WAREHOUSE |
| 10004190+3341102206 | TP RHAPSODY BREEZE MATT 36X84 | 6 | - | 8,505.00 | - | 8,505.00 | 901 | HEALTHYBACK WEST WAREHOUSE |
| 10004120+3341102201 | TP RHAPSODY BREEZE MATT 38X80 | 2 | - | 2,880.00 | - | 2,880.00 | 901 | HEALTHYBACK WEST WAREHOUSE |
| 10004150+3341105202 | TP RHAPSODY BREEZE MATT 60X80 | 1 | 1 | 1,665.00 | 1,665.00 | 3,330.00 | 901 | HEALTHYBACK WEST WAREHOUSE |
| 10004170+3341106203 | TP RHAPSODY BREEZE MATT 76X80 | 2 | - | 3,780.00 | - | 3,780.00 | 901 | HEALTHYBACK WEST WAREHOUSE |
| 10004180+3341107204 | TP RHAPSODY BREEZE MATT 72X84 | 6 | - | 11,340.00 | - | 11,340.00 | 901 | HEALTHYBACK WEST WAREHOUSE |
| MHBCPE-66-001+3350000170 | HB BLISS PEACE CLS MATT 76X80 | 1 | - | 691.00 | - | 691.00 | 901 | HEALTHYBACK WEST WAREHOUSE |
| MHBCSE-34-017+3350000210 | HB BLISS SERNTY CLS MATT 38X80 | 3 | 1 | 1,650.00 | 550.00 | 2,200.00 | 901 | HEALTHYBACK WEST WAREHOUSE |
| MHBCSE-46-017+3350000230 | HB BLISS SERNTY CLS MATT 53X74 | 1 | - | 730.00 | - | 730.00 | 901 | HEALTHYBACK WEST WAREHOUSE |
| MHBCSE-50-017+3350000250 | HB BLISS SERNTY CLS MATT 60X80 | 2 | - | 1,620.00 | - | 1,620.00 | 901 | HEALTHYBACK WEST WAREHOUSE |
| MHBIDNA-34-016+3350000320 | HB BLISS ESSENCE 38X80 | 1 | - | 640.00 | - | 640.00 | 901 | HEALTHYBACK WEST WAREHOUSE |
| MHBIDNA-50-016+3350000350 | HB BLISS ESSENCE 60X80 | 4 | 3 | 3,960.00 | 2,930.00 | 6,930.00 | 901 | HEALTHYBACK WEST WAREHOUSE |
| MHBIDNA-66-016+3350000370 | HB BLISS ESSENCE 76X80 | 1 | - | 1,240.00 | - | 1,240.00 | 901 | HEALTHYBACK WEST WAREHOUSE |
| MATSAMPLE NATURE CLS MAT 36X84+3350000390 | HB BLISS ESSENCE 36X84 | 1 | 1 | 1,450.00 | 725.00 | 2,175.00 | 901 | HEALTHYBACK WEST WAREHOUSE |
| MHBCBE-3X-018+3350000420 | HB BLISS ELEGANCE 38X80 | 2 | 2 | 1,540.00 | 1,540.00 | 3,080.00 | 901 | HEALTHYBACK WEST WAREHOUSE |
| MATSAMPLE ELEGANCE 36X84+3350000425 | HB BLISS ELEGANCE 36X84 | - | 2 | - | 1,540.00 | 1,540.00 | 901 | HEALTHYBACK WEST WAREHOUSE |
| MHBCBE-50-018+3350000450 | HB BLISS ELEGANCE 60X80 | - | 2 | - | 2,290.00 | 2,290.00 | 901 | HEALTHYBACK WEST WAREHOUSE |
| MHBCBE-66-018+3350000470 | HB BLISS ELEGANCE 76X80 | 3 | - | 4,305.00 | - | 4,305.00 | 901 | HEALTHYBACK WEST WAREHOUSE |
| MHBCWB-34-014+3350000510 | HB BLISS PRISTINE CLS MATT 38X80 | 1 | - | 805.00 | - | 805.00 | 901 | HEALTHYBACK WEST WAREHOUSE |
| MHBCWB-50-014+3350000550 | HB BLISS PRISTINE CLS MATT 60X80 | 1 | - | 1,225.00 | - | 1,225.00 | 901 | HEALTHYBACK WEST WAREHOUSE |
| MHBCWB-66-014+3350000570 | HB BLISS PRISTINE CLS MATT 76X80 | 1 | - | 1,525.00 | - | 1,525.00 | 901 | HEALTHYBACK WEST WAREHOUSE |
| ESTASI 60X80+3350002608 | DISCO TECHN ESTASI 60X80 | - | 6 | - | 9,900.00 | 9,900.00 | 901 | HEALTHYBACK WEST WAREHOUSE |
| ESTASI 76X80+3350002768 | DISCO TECHN ESTASI 76X80 | - | 1 | - | 2,375.00 | 2,375.00 | 901 | HEALTHYBACK WEST WAREHOUSE |
| PIACERE 60X80+3350003608 | DISCO TECHN PIACERE 60X80 | - | 3 | - | 8,575.00 | 8,575.00 | 901 | HEALTHYBACK WEST WAREHOUSE |
| PIACERE 72X84+3350003728 | DISCO TECHN PIACERE 72X84 | - | 3 | - | 4,508.00 | 4,508.00 | 901 | HEALTHYBACK WEST WAREHOUSE |
| ESTASI+38X80+3350004388 | TECHN ESTASI+38X80 | 3 | 3 | 3,825.00 | 3,825.00 | 7,650.00 | 901 | HEALTHYBACK WEST WAREHOUSE |
| ESTASI+60X80+3350004608 | TECHN ESTASI+60X80 | 1 | 1 | 1,650.00 | 825.00 | 2,475.00 | 901 | HEALTHYBACK WEST WAREHOUSE |
| ESTASI+72X84+3350004728 | TECHN ESTASI+72X84 | - | 1 | - | 1,980.00 | 1,980.00 | 901 | HEALTHYBACK WEST WAREHOUSE |
| TECHN ESTASI+ 76X80+3350004768 | TECHN ESTASI+76X80 | - | 1 | - | 1,930.00 | 1,930.00 | 901 | HEALTHYBACK WEST WAREHOUSE |
| ARMONIA 38X80+3350005388 | TECHN ARMONIA 38X80 | 1 | - | 1,150.00 | - | 1,150.00 | 901 | HEALTHYBACK WEST WAREHOUSE |
| ARMONIA 36X84 CUST+3350005398 | TECHN ARMONIA 36X84 CUST | - | 2 | - | 2,500.00 | 2,500.00 | 901 | HEALTHYBACK WEST WAREHOUSE |
| ARMONIA 60X80+3350005408 | TECHN ARMONIA 60X80 | - | 2 | - | 1,480.00 | 1,480.00 | 901 | HEALTHYBACK WEST WAREHOUSE |
| ARMONIA 72X84+3350005728 | TECHN ARMONIA 72X84 | 1 | - | 1,775.00 | - | 1,775.00 | 901 | HEALTHYBACK WEST WAREHOUSE |
| ARMONIA 76X83+3350005768 | TECHN ARMONIA 76X80 | - | 2 | - | 3,450.00 | 3,450.00 | 901 | HEALTHYBACK WEST WAREHOUSE |
| 411035-1110+3355100001 | HB SLEEP SYSTEM MATT 10" 38X74 | 3 | - | 421.95 | - | 421.95 | 901 | HEALTHYBACK WEST WAREHOUSE |
| 411039-1120+3355100002 | HB SLEEP SYSTEM MATT 10" 38X80 | 16 | 2 | 3,211.43 | 397.70 | 3,609.13 | 901 | HEALTHYBACK WEST WAREHOUSE |
| 411035-1130+3355100004 | HB SLEEP SYSTEM MATT 10" 53X74 | - | 2 | - | 318.20 | 318.20 | 901 | HEALTHYBACK WEST WAREHOUSE |
| 411035-1150+3355100005 | HB SLEEP SYSTEM MATT 10" 60X80 | - | 4 | - | 911.80 | 911.80 | 901 | HEALTHYBACK WEST WAREHOUSE |
| 411084-1170+3355100008 | HB SLEEP SYSTEM MATT 10" 72X84 | 3 | - | 829.35 | - | 829.35 | 901 | HEALTHYBACK WEST WAREHOUSE |
| 411035-1160+3355100003 | HB SLEEP SYSTEM MATT 10" 76X80 | 13 | - | 3,593.85 | - | 3,593.85 | 901 | HEALTHYBACK WEST WAREHOUSE |
| FT0008400+3355100012 | HB 14" SLEEP SYSTEM MATT 54X74 | - | 3 | - | 318.25 | 318.25 | 901 | HEALTHYBACK WEST WAREHOUSE |
| FT0008600+3355100015 | HB 14" SLEEP SYSTEM MATT 76X80 | 1 | - | 451.25 | - | 451.25 | 901 | HEALTHYBACK WEST WAREHOUSE |
| FT0008690+3355100016 | HB 14" SLEEP SYSTEM MATT 72X84 | 1 | - | 451.25 | - | 451.25 | 901 | HEALTHYBACK WEST WAREHOUSE |
| 430700-1090+3355100300 | HB EMBRACE ENERGY 38X74 | 7 | - | 1,397.79 | - | 1,397.79 | 901 | HEALTHYBACK WEST WAREHOUSE |
| 430700-1020+3355100301 | HB EMBRACE ENERGY 38X80 | 10 | 1 | 1,740.00 | 174.00 | 1,914.00 | 901 | HEALTHYBACK WEST WAREHOUSE |

**Healthy Back Summary Inventory Listing**

| Product | Description | 03/27 On Hand | 03/27 As Is | Inventory Value | As Is Value | Landed Value | Warehouse | Description |
|---|---|---|---|---|---|---|---|---|
| 410700-1130 - 3355100302 | HB EMBRACE ENERGY 54X74 | 8 | - | 1,024.00 | - | 1,024.00 | 901 | HEALTHYBACK WEST WAREHOUSE |
| 410700-1040 - 3355100303 | HB EMBRACE ENERGY 54X80 | 7 | - | 1,570.38 | - | 1,570.38 | 901 | HEALTHYBACK WEST WAREHOUSE |
| 410700-1050 - 3355100304 | HB EMBRACE ENERGY 60X80 | 12 | 1 | 2,748.00 | 293.01 | 3,041.01 | 901 | HEALTHYBACK WEST WAREHOUSE |
| 410700-1060 - 3355100305 | HB EMBRACE ENERGY 76X80 | 8 | 1 | 2,317.58 | 357.58 | 2,675.16 | 901 | HEALTHYBACK WEST WAREHOUSE |
| 410700-1070 - 3355100306 | HB EMBRACE ENERGY 72X84 | 7 | - | 2,037.58 | - | 2,037.58 | 901 | HEALTHYBACK WEST WAREHOUSE |
| 410710-1110 - 3355100307 | HB EMBRACE COMFORT 38X74 | 2 | 1 | 625.86 | 312.93 | 938.79 | 901 | HEALTHYBACK WEST WAREHOUSE |
| 410710-1020 - 3355100308 | HB EMBRACE COMFORT 38X80 | 9 | 3 | 2,504.65 | 752.93 | 3,257.58 | 901 | HEALTHYBACK WEST WAREHOUSE |
| 410710-1130 - 3355100309 | HB EMBRACE COMFORT 54X74 | 3 | - | 982.52 | - | 982.52 | 901 | HEALTHYBACK WEST WAREHOUSE |
| 410710-1150 - 3355100311 | HB EMBRACE COMFORT 60X60 | 36 | 1 | 10,326.76 | 420.38 | 10,747.14 | 901 | HEALTHYBACK WEST WAREHOUSE |
| 410710-1160 - 3355100312 | HB EMBRACE COMFORT 76X80 | 2 | - | 852.02 | - | 852.02 | 901 | HEALTHYBACK WEST WAREHOUSE |
| 410710-1170 - 3355100313 | HB EMBRACE COMFORT 72X84 | 13 | 2 | 4,936.06 | 680.00 | 5,616.06 | 901 | HEALTHYBACK WEST WAREHOUSE |
| 410720-1010 - 3355100314 | HB EMBRACE RELAXATION 38X74 | 4 | - | 1,062.93 | - | 1,062.93 | 901 | HEALTHYBACK WEST WAREHOUSE |
| 410270-1020 - 3355100315 | HB EMBRACE RELAXATION 38X80 | 6 | 3 | 1,440.00 | 720.00 | 2,160.00 | 901 | HEALTHYBACK WEST WAREHOUSE |
| 410720-1130 - 3355100316 | HB EMBRACE RELAXATION 54X74 | 2 | 1 | 564.00 | 282.00 | 846.00 | 901 | HEALTHYBACK WEST WAREHOUSE |
| 410270-1050 - 3355100318 | HB EMBRACE RELAXATION 60X80 | 3 | 4 | 978.00 | 1,766.76 | 2,744.76 | 901 | HEALTHYBACK WEST WAREHOUSE |
| 410270-1360 - 3355100319 | HB EMBRACE RELAXATION 76X80 | 7 | 3 | 3,359.04 | 1,197.00 | 4,556.04 | 901 | HEALTHYBACK WEST WAREHOUSE |
| 410720-1170 - 3355100320 | HB EMBRACE RELAXATION 72X84 | 6 | 2 | 2,394.00 | 1,081.02 | 3,475.02 | 901 | HEALTHYBACK WEST WAREHOUSE |
| 410720-1071 - 3355100321 | HB EMBRACE RELAXATION 38X84 | 2 | - | 650.93 | - | 650.93 | 901 | HEALTHYBACK WEST WAREHOUSE |
| 410710-1071 - 3355100323 | HB EMBRACE COMFORT 36X84 | 9 | 2 | 2,996.37 | 665.86 | 3,662.23 | 901 | HEALTHYBACK WEST WAREHOUSE |
| 410700-1071 - 3355100401 | HB EMBRACE ENERGY 36X84 | 2 | - | 435.58 | - | 435.58 | 901 | HEALTHYBACK WEST WAREHOUSE |
| 410710-1051 - 3355100417 | HB EMBRACE COMFORT 30X80 | 2 | - | 388.00 | - | 388.00 | 901 | HEALTHYBACK WEST WAREHOUSE |
| FOUN-60-001 - 3360100000 | HB BLISS STD FOUNDATION 36X84 | 4 | - | 320.00 | - | 320.00 | 901 | HEALTHYBACK WEST WAREHOUSE |
| FOUN-55-W81 - 3370000570 | HB BLISS LATEX FOUND 30X80 | - | 1 | - | 250.00 | 250.00 | 901 | HEALTHYBACK WEST WAREHOUSE |
| 1240435 - 3371000039 | DISCO SLEEP SYSTEM 36X84 FOUND | 1 | 1 | 70.20 | 70.20 | 140.40 | 901 | HEALTHYBACK WEST WAREHOUSE |
| B-MTFND4-TWIN - 3371006110 | WIC HB LOW FOUND 38X74 WHITE | 4 | - | 260.00 | - | 260.00 | 901 | HEALTHYBACK WEST WAREHOUSE |
| B-MTFND4-TWINXL - 3371006111 | WIC HB LOW FOUND 38X80 WHITE | 5 | 5 | 350.00 | 350.00 | 700.00 | 901 | HEALTHYBACK WEST WAREHOUSE |
| B-MTFND4-FULL - 3371006112 | WIC HB LOW FOUND 54X74 WHITE | - | 2 | - | 150.00 | 150.00 | 901 | HEALTHYBACK WEST WAREHOUSE |
| B-MTFND4-QUEEN - 3371006114 | WIC HB LOW FOUND 60X80 WHITE | - | 1 | - | 85.00 | 85.00 | 901 | HEALTHYBACK WEST WAREHOUSE |
| B-MTFND4-5PUTCALKING - 3371006115 | WIC HB LOW FOUND 36X84 WHITE | 8 | 2 | 420.00 | 140.00 | 560.00 | 901 | HEALTHYBACK WEST WAREHOUSE |
| B-MTFND5-TWINXL - 3371006119 | WIC HB HIGH FOUND 38X80 WHITE | 10 | 2 | 700.00 | 140.00 | 840.00 | 901 | HEALTHYBACK WEST WAREHOUSE |
| B-MTFND5-FULL - 3371006120 | WIC HB HIGH FOUND 54X74 WHITE | - | 2 | - | 150.00 | 150.00 | 901 | HEALTHYBACK WEST WAREHOUSE |
| B-MTFND5-FULLXL - 3371006121 | WIC HB HIGH FOUND 54X80 WHITE | - | 1 | - | 80.00 | 80.00 | 901 | HEALTHYBACK WEST WAREHOUSE |
| B-MTFND5-QUEEN - 3371006122 | WIC HB HIGH FOUND 60X80 WHITE | 6 | 7 | 510.00 | 595.00 | 1,305.00 | 901 | HEALTHYBACK WEST WAREHOUSE |
| B-MTFND5-5PUTCALKING - 3371006123 | WIC HB HIGH FOUND 36X84 WHITE | 3 | 2 | 210.00 | 140.00 | 350.00 | 901 | HEALTHYBACK WEST WAREHOUSE |
| B-MTFND5-5PUTQUEEN - 3371006124 | WIC HB HIGH FOUND 30X80 WHITE | 4 | - | 196.00 | - | 196.00 | 901 | HEALTHYBACK WEST WAREHOUSE |
| 20520190 - 3371100020 | TP ECRU MICRO HIGH FOUND 36X84 | 2 | 1 | 192.00 | 120.00 | 312.00 | 901 | HEALTHYBACK WEST WAREHOUSE |
| 21520190 - 3371100011 | TP ECRU MICRO LOW FOUND 36X84 | - | 2 | - | 240.00 | 240.00 | 901 | HEALTHYBACK WEST WAREHOUSE |
| 20520290 - 3371100105 | TP SAND MICRO HIGH FOUND 36X84 | 1 | - | 96.00 | - | 96.00 | 901 | HEALTHYBACK WEST WAREHOUSE |
| 21520290 - 3371100106 | TP SAND MICRO LOW FOUND 36X84 | 1 | - | 96.00 | - | 96.00 | 901 | HEALTHYBACK WEST WAREHOUSE |
| 20520110 - 3371101000 | TP ECRU MICRO HIGH FOUND 38X74 | - | 1 | - | 96.00 | 96.00 | 901 | HEALTHYBACK WEST WAREHOUSE |
| 20520120 - 3371102000 | TP ECRU MICRO HIGH FOUND 38X80 | 2 | - | 240.00 | - | 240.00 | 901 | HEALTHYBACK WEST WAREHOUSE |
| 21520120 - 3371102001 | TP ECRU MICRO LOW FOUND 38X80 | 3 | - | 360.00 | - | 360.00 | 901 | HEALTHYBACK WEST WAREHOUSE |
| 20520220 - 3371102102 | TP SAND MICRO HIGH FOUND 38X80 | 1 | - | 120.00 | - | 120.00 | 901 | HEALTHYBACK WEST WAREHOUSE |
| 20520130 - 3371103000 | TP ECRU MICRO HIGH FOUND 54X74 | - | 1 | - | 96.00 | 96.00 | 901 | HEALTHYBACK WEST WAREHOUSE |
| 20520160 - 3371108009 | TP ECRU MICRO HIGH FOUND 30X80 | 1 | - | 96.00 | - | 96.00 | 901 | HEALTHYBACK WEST WAREHOUSE |
| I-33664VRR - 3409900006 | UNIVERSAL BED FRAME | 27 | 4 | 810.00 | 120.00 | 930.00 | 901 | HEALTHYBACK WEST WAREHOUSE |
| 1210111 - 3411102000 | DISCO TP 2' ADJ BASE LEG EXT 4 | 1 | - | 14.50 | - | 14.50 | 901 | HEALTHYBACK WEST WAREHOUSE |
| BRP/7500-10 - 3412002016 | DISCO JOBRI 10" LEG EXTENDER | 4 | - | 40.62 | - | 40.62 | 901 | HEALTHYBACK WEST WAREHOUSE |
| 45585189 - 3455611860 | TP ERGO PLUS HEADBOARD BRACKET | 2 | - | 40.00 | - | 40.00 | 901 | HEALTHYBACK WEST WAREHOUSE |
| 45540193 ❖ - 3455622982 | TP UP 4.5" LEGS | 2 | - | 150.00 | - | 150.00 | 901 | HEALTHYBACK WEST WAREHOUSE |
| MHBCU5-3X-214 - 4302140000 | DISCDHB BLISS 2 38X80 MAT TOPR | - | 1 | - | 143.00 | 143.00 | 901 | HEALTHYBACK WEST WAREHOUSE |
| THBWBP-46-215 - 4310000130 | DISCO 2" CLS MATT TOP 53X74 | 1 | - | 173.00 | - | 173.00 | 901 | HEALTHYBACK WEST WAREHOUSE |
| THBWBP-35-315 - 4310000210 | HB BLISS 3" CLS MATT TOP 38X74 | 1 | - | 196.00 | - | 196.00 | 901 | HEALTHYBACK WEST WAREHOUSE |
| THBWBP-66-315 - 4310000278 | HB BLISS 3" CLS MATT TOP 76X80 | 4 | - | 1,176.00 | - | 1,176.00 | 901 | HEALTHYBACK WEST WAREHOUSE |
| THBCFF-60-215 - 4310000324 | DISCD 2" FST RESPONSE 72X84 | 1 | - | 250.00 | - | 250.00 | 901 | HEALTHYBACK WEST WAREHOUSE |
| 45703220 - 4405521002 | TP 38X80 MATTRESS PROTECTOR | 1 | - | 26.50 | - | 26.50 | 901 | HEALTHYBACK WEST WAREHOUSE |
| 45703230 - 4405521003 | TP 53X74 MATTRESS PROTECTOR | 1 | - | 29.50 | - | 29.50 | 901 | HEALTHYBACK WEST WAREHOUSE |
| 45703250 - 4405521005 | TP 60X80 MATTRESS PROTECTOR | 2 | - | 59.00 | - | 59.00 | 901 | HEALTHYBACK WEST WAREHOUSE |
| 45703270 - 4405521007 | TP 76X80 MATTRESS PROTECTOR | 1 | - | 32.50 | - | 32.50 | 901 | HEALTHYBACK WEST WAREHOUSE |
| 45703280 - 4405521008 | TP 72X84 MATTRESS PROTECTOR | 4 | - | 130.00 | - | 130.00 | 901 | HEALTHYBACK WEST WAREHOUSE |
| 304E004 29 4Q - 4410030631 | DREAMFIT QUEEN TWLIGH SHEET ST | 2 | - | 150.00 | - | 150.00 | 901 | HEALTHYBACK WEST WAREHOUSE |
| 304E004 29 65CX - 4410030636 | DREAMFIT 5PL CKG TWLIGH SHEET | 1 | - | 95.00 | - | 95.00 | 901 | HEALTHYBACK WEST WAREHOUSE |
| 3048004 30 4Q - 4410030641 | DREAMFIT QUEEN TRUFL SHEET SET | 1 | - | 75.00 | - | 75.00 | 901 | HEALTHYBACK WEST WAREHOUSE |
| 15390415 - 4411045000 | TP SYMPHONY PILLOW | 7 | - | 333.00 | - | 333.00 | 901 | HEALTHYBACK WEST WAREHOUSE |
| 15390421 - 4411045004 | TP SYMPHONY PILLOW QUEEN | 6 | - | 357.00 | - | 357.00 | 901 | HEALTHYBACK WEST WAREHOUSE |
| 15435123 - 4411056112 | TP BREEZE PILLOW QUEEN | 3 | - | 201.60 | - | 201.60 | 901 | HEALTHYBACK WEST WAREHOUSE |
| 304E004 06 1T - 4413044006 | DREAMFIT TWIN SNOW SHEET SET | 1 | - | 45.00 | - | 45.00 | 901 | HEALTHYBACK WEST WAREHOUSE |
| 304E004 06 4Q - 4413044010 | DREAMFIT QUEEN SNOW SHEET SET | 1 | - | 75.00 | - | 75.00 | 901 | HEALTHYBACK WEST WAREHOUSE |
| 3046004 28 4Q - 4413044021 | DREAMFIT QUEEN CHAMP SHEET SET | - | 1 | - | 75.00 | 75.00 | 901 | HEALTHYBACK WEST WAREHOUSE |
| 3046004 28 65X - 4413044025 | DREAMFIT CAL KG CHAMP SHEET ST | 1 | - | 85.00 | - | 85.00 | 901 | HEALTHYBACK WEST WAREHOUSE |
| ENSEMBLE QULTED TENCEL 62 5K - 4413044028 | DREAMFIT 6 QLT KG MIST SHT SET | 2 | - | 340.00 | - | 340.00 | 901 | HEALTHYBACK WEST WAREHOUSE |
| ENSEMBLE QULTED TENCEL 62 4Q - 4413044048 | DREAMFIT 6QN QLT TNL MIST SHTS | 1 | - | 150.00 | - | 150.00 | 901 | HEALTHYBACK WEST WAREHOUSE |
| CLASSIC PILLOW QUEEN - 4431000017 | TECHNOGEL CLASSIC PILLOW QN | 27 | - | 2,025.00 | - | 2,025.00 | 901 | HEALTHYBACK WEST WAREHOUSE |
| DELUXE PILLOW QUEEN - 4431000018 | TECHNOGEL DELUXE PILLOW QN | 24 | - | 1,800.00 | - | 1,800.00 | 901 | HEALTHYBACK WEST WAREHOUSE |
| ANATOMIC PILLOW QUEEN - 4431000019 | TECHNOGEL ANATOMIC PILLOW QN | 21 | - | 1,575.00 | - | 1,575.00 | 901 | HEALTHYBACK WEST WAREHOUSE |
| CONTOUR PILLOW QUEEN - 4431000020 | TECHNOGEL CONTOUR PILLOW QN | 16 | - | 1,200.00 | - | 1,200.00 | 901 | HEALTHYBACK WEST WAREHOUSE |
| DELUXE KING - 4431000023 | TECHNOGEL DELUXE PILLOW KING | 5 | - | 475.00 | - | 475.00 | 901 | HEALTHYBACK WEST WAREHOUSE |
| ANATOMIC-ADJUSTABLE PILLOW - 4431000029 | HB/TG ANATOMIC-ADJUST. PILLOW | 9 | - | 828.00 | - | 828.00 | 901 | HEALTHYBACK WEST WAREHOUSE |
| HBW410015050 - 4451005001 | HB COMFORT PILLOW | 26 | 1 | 595.14 | 22.89 | 618.03 | 901 | HEALTHYBACK WEST WAREHOUSE |
| HB4451007 - 4451005002 | HB NECK PILLOW THIN | 24 | - | 451.20 | - | 451.20 | 901 | HEALTHYBACK WEST WAREHOUSE |
| HB4451001 - 4451005003 | HB NECK STD PILLOW | 27 | - | 572.67 | - | 572.67 | 901 | HEALTHYBACK WEST WAREHOUSE |
| HB4451002 - 4451005004 | HB NECK THICK PILLOW | 27 | - | 649.35 | - | 649.35 | 901 | HEALTHYBACK WEST WAREHOUSE |
| HB4451003 - 4451005005 | HB NECK QUEEN PILLOW | 19 | - | 482.79 | - | 482.79 | 901 | HEALTHYBACK WEST WAREHOUSE |
| HB4451004 - 4451005006 | HB LATERAL SUPPORT PILLOW STD | 25 | - | 648.50 | - | 648.50 | 901 | HEALTHYBACK WEST WAREHOUSE |
| HB4451005 - 4451005007 | HB U SHAPE NECK PILLOW | 16 | - | 194.88 | - | 194.88 | 901 | HEALTHYBACK WEST WAREHOUSE |
| 15325144 - 4451101001 | TP NECK PILLOW TRAVEL (5IN1) | 5 | - | 185.00 | - | 185.00 | 901 | HEALTHYBACK WEST WAREHOUSE |
| 15335515 - 4451101003 | TP SIDE PILLOW MED | 11 | - | 511.50 | - | 511.50 | 901 | HEALTHYBACK WEST WAREHOUSE |
| 15300414 - 4451101301 | TP NECK PILLOW SM | 2 | - | 84.00 | - | 84.00 | 901 | HEALTHYBACK WEST WAREHOUSE |
| 15335521 - 4451302003 | TP SIDE PILLOW QN MED | 2 | - | 119.00 | - | 119.00 | 901 | HEALTHYBACK WEST WAREHOUSE |
| 15185270 - 4451103004 | TP GRAND PILLOW KING | 5 | - | 900.00 | - | 900.00 | 901 | HEALTHYBACK WEST WAREHOUSE |
| 15420515 - 4451105100 | TP TRADITIONAL PILLOW X-SOFT | 6 | - | 279.00 | - | 279.00 | 901 | HEALTHYBACK WEST WAREHOUSE |
| 15420615 - 4451105200 | TP TRADITIONAL PILLOW SOFT | 11 | - | 511.50 | - | 511.50 | 901 | HEALTHYBACK WEST WAREHOUSE |
| 15420715 - 4451105300 | TP TRADITIONAL PILLOW MEDIUM | 13 | - | 604.50 | - | 604.50 | 901 | HEALTHYBACK WEST WAREHOUSE |
| 15300416 - 4451106001 | TP NECK PILLOW LRG | 2 | - | 119.00 | - | 119.00 | 901 | HEALTHYBACK WEST WAREHOUSE |
| 15300415 - 4451107001 | TP NECK PILLOW MED | 12 | - | 558.00 | - | 558.00 | 901 | HEALTHYBACK WEST WAREHOUSE |
| 15300421 - 4451106001 | TP NECK PILLOW QN MEQ | 4 | - | 238.00 | - | 238.00 | 901 | HEALTHYBACK WEST WAREHOUSE |
| 15300422 - 4451109001 | TP NECK PILLOW QN LRG | 3 | - | 214.50 | - | 214.50 | 901 | HEALTHYBACK WEST WAREHOUSE |
| P6ZLBPTM5TD - 4470000000 | HB BLISS STD HIGH FRD PILLOW | 11 | - | 341.00 | - | 341.00 | 901 | HEALTHYBACK WEST WAREHOUSE |
| P6ZLBPTS5TD - 4470000001 | HB BLISS STD LOW PRD PILLOW | 9 | - | 279.00 | - | 279.00 | 901 | HEALTHYBACK WEST WAREHOUSE |
| P6ZLBPTMQUN - 4470000003 | HB BLISS QN HIGH PRD PILLOW | 5 | - | 170.00 | - | 170.00 | 901 | HEALTHYBACK WEST WAREHOUSE |

**Healthy Back Summary Inventory Listing**

| Product | Description | 03/27 On Hand | 03/27 As Is | Inventory Value | As Is Value | Landed Value | Warehouse | Description |
|---|---|---|---|---|---|---|---|---|
| PILZLBPTSQUN - 4470000004 | HB BLISS QN LOW PRO PILLOW | 2 | - | 68.00 | - | 68.00 | 901 HEALTHYBACK WEST WAREHOUSE |
| PILZLBSQUN - 4470000200 | BLISS LATEX DOWN PIL QN HIGH | 4 | - | 160.00 | - | 160.00 | 901 HEALTHYBACK WEST WAREHOUSE |
| PILZLBPIKNG - 4470000101 | BLISS LATEX DOWN PIL KING HIGH | 5 | - | 225.00 | - | 225.00 | 901 HEALTHYBACK WEST WAREHOUSE |
| PILZLBPMKLUNW8 - 4470000202 | HB BLISS QN HI PRO CLS PILW | 1 | - | 35.00 | - | 35.00 | 901 HEALTHYBACK WEST WAREHOUSE |
| PILZLBPT5K2 - 4470000204 | BLISS LATEX DOWN PIL QN LOW | 3 | - | 120.00 | - | 120.00 | 901 HEALTHYBACK WEST WAREHOUSE |
| PILZLBP5SCP - 4470000205 | BLISS LATEX DOWN PIL KING LOW | 3 | - | 135.00 | - | 135.00 | 901 HEALTHYBACK WEST WAREHOUSE |
| PIL-COM-E-K2 - 4470003128 | BLISS DCOOR BUSTER PILLOW | 2 | - | 20.00 | - | 20.00 | 901 HEALTHYBACK WEST WAREHOUSE |
| HB4600100 - 4471000001 | HB BODY PILLOW | 10 | - | 199.50 | - | 199.50 | 901 HEALTHYBACK WEST WAREHOUSE |
| 15365215 - 4471101002 | TP BODY PILLOW 4R' | 3 | - | 297.00 | - | 297.00 | 901 HEALTHYBACK WEST WAREHOUSE |
| TRAVEL COLLAR - 4480001800 | TECHN TRAVEL COLLAR | 5 | - | 225.00 | - | 225.00 | 901 HEALTHYBACK WEST WAREHOUSE |
| 4100 - 4500700000 | ERGO COMFORT TOP BACKREST | 1 | - | 78.88 | - | 78.88 | 901 HEALTHYBACK WEST WAREHOUSE |
| 4150 - 4500700001 | ERGO COMFORT TOP LEG REST | 3 | - | 176.50 | - | 176.50 | 901 HEALTHYBACK WEST WAREHOUSE |
| HB-4300260 - 4501000001 | HB KNEE LIFT | 11 | - | 158.29 | - | 158.29 | 901 HEALTHYBACK WEST WAREHOUSE |
| HB-4400300 - 4501000002 | HB LEG SPACER STD | 19 | - | 237.50 | - | 237.50 | 901 HEALTHYBACK WEST WAREHOUSE |
| HB-4300240-10 - 4501001000 | HB 10" BED WEDGE | 14 | - | 384.44 | - | 384.44 | 901 HEALTHYBACK WEST WAREHOUSE |
| HB430320SRT5 - 4501301001 | HB SML LEG WEDGE SYSTEM | 13 | - | 400.81 | - | 400.01 | 901 HEALTHYBACK WEST WAREHOUSE |
| HB4300240-12 - 4501001200 | HB 12" BED WEDGE | 5 | - | 173.25 | - | 173.25 | 901 HEALTHYBACK WEST WAREHOUSE |
| HB-4300310 5RTM - 4501002001 | HB MED LEG WEDGE SYSTEM | 5 | - | 129.70 | - | 129.70 | 901 HEALTHYBACK WEST WAREHOUSE |
| HB-4300310 SRWS - 4501003001 | HB STD BED WEDGE SYSTEM | 17 | - | 938.91 | - | 938.91 | 901 HEALTHYBACK WEST WAREHOUSE |
| HB4300250-6 - 4501006000 | HB 6" LEG WEDGE | 12 | - | 298.68 | - | 298.68 | 901 HEALTHYBACK WEST WAREHOUSE |
| HB-4300240-7 - 4501007000 | HB 7" BED WEDGE | 16 | - | 359.04 | - | 359.04 | 901 HEALTHYBACK WEST WAREHOUSE |
| HB-4300250-8 - 4501008000 | HB 8" LEG WEDGE | 5 | - | 139.15 | - | 139.15 | 901 HEALTHYBACK WEST WAREHOUSE |
| 482101 - 4502006000 | HB SLEEP SYSTEM 7" LEG SET | 1 | - | 16.80 | - | 16.80 | 908 HEALTHYBACK WEST WAREHOUSE |
| PT3210030 - 4519001000 | HEALTHYBACK 38X34 MATT TOPPER | 1 | - | 63.68 | - | 63.68 | 901 HEALTHYBACK WEST WAREHOUSE |
| PT3210030 - 4519901000 | HEALTHYBACK 72X84 MATT TOPPER | 2 | - | 223.32 | - | 223.32 | 901 HEALTHYBACK WEST WAREHOUSE |
| 1210075 - 4521101101 | TP TERRY PILLOW CASE QN XL | 1 | - | 21.50 | - | 21.50 | 901 HEALTHYBACK WEST WAREHOUSE |
| 69790 - 4531100021 | TP 8" 36X84 MATT COVER | 1 | - | 131.00 | - | 131.00 | 901 HEALTHYBACK WEST WAREHOUSE |
| 30140150 - 4531201000 | TP SOLUTION MATT COVER 60X80 | 1 | - | 140.00 | - | 140.00 | 901 HEALTHYBACK WEST WAREHOUSE |
| 5030114 - 4539902313 | BED LOUNGE GREY VELOUR COVR | 1 | - | 23.50 | - | 23.50 | 901 HEALTHYBACK WEST WAREHOUSE |
| 74TRHB100 - 4574100100 | HB MATT PROTECTOR PLAT TWIN | 3 | - | 45.00 | - | 45.00 | 901 HEALTHYBACK WEST WAREHOUSE |
| 22TRC100 - 4574100102 | HB PLW PROTECTOR PLAT KG/CKG | 10 | - | 75.00 | - | 75.00 | 901 HEALTHYBACK WEST WAREHOUSE |
| 74TKXLHB100 - 4574100200 | HB MATT PROTECTOR PLAT TXL | 9 | - | 144.00 | - | 144.00 | 901 HEALTHYBACK WEST WAREHOUSE |
| 74TRHB100 - 4574100300 | HB MATT PROTECTOR PLAT FULL | 3 | - | 48.00 | - | 48.00 | 901 HEALTHYBACK WEST WAREHOUSE |
| 74TRXLHB101 - 4574100400 | HB MATT PROTECTOR PLAT FXL | 4 | - | 68.00 | - | 68.00 | 901 HEALTHYBACK WEST WAREHOUSE |
| 74TRHB101 - 4574100500 | HB MATT PROTECTOR PLAT QN | 32 | 1 | 544.00 | 17.00 | 561.00 | 904 HEALTHYBACK WEST WAREHOUSE |
| 74TRHB103 - 4574100600 | HB MATT PROTECTOR PLAT KING | 11 | - | 198.00 | - | 198.00 | 901 HEALTHYBACK WEST WAREHOUSE |
| 74TRHB104 - 4574100700 | HB MATT PROTECTOR PLAT CAL KING | 20 | - | 360.00 | - | 360.00 | 901 HEALTHYBACK WEST WAREHOUSE |
| 74TRHB107 - 4574100800 | HB MATT PRO PKT 36x44 (2 UN/TS) | 6 | - | 99.00 | - | 99.00 | 901 HEALTHYBACK WEST WAREHOUSE |
| 74TRE2XLHB1200 - 4574101201 | HB TOTAL MATT PROTECTOR TWIN XL | 8 | - | 271.60 | - | 271.60 | 901 HEALTHYBACK WEST WAREHOUSE |
| 74TRE2HB1201 - 4574101202 | HB TOTAL MATT PROTECTOR FULL | 2 | - | 67.90 | - | 67.90 | 901 HEALTHYBACK WEST WAREHOUSE |
| 74TRE2HB1202 - 4574101204 | HB TOTAL MATT PROTECTOR QUEEN | 6 | - | 233.70 | - | 233.70 | 901 HEALTHYBACK WEST WAREHOUSE |
| 74TRE3HB1203 - 4574101205 | HB TOTAL MATT PROTECTOR KING | 8 | - | 327.60 | - | 327.60 | 901 HEALTHYBACK WEST WAREHOUSE |
| 74TRE2HB1204 - 4574101206 | HB TOTAL MATT PROTECTOR CAL KG | 2 | - | 81.90 | - | 81.90 | 901 HEALTHYBACK WEST WAREHOUSE |
| 255500-4010 - 4619903000 | HB EMBRACE MATT TOPPER 38X74 | 1 | - | 77.00 | - | 77.00 | 901 HEALTHYBACK WEST WAREHOUSE |
| 255500-4020 - 4619902000 | HB EMBRACE MATT TOPPER 38X80 | 11 | - | 957.00 | - | 957.00 | 901 HEALTHYBACK WEST WAREHOUSE |
| 255500-4030 - 4619903000 | HB EMBRACE MATT TOPPER 54X74 | 3 | - | 339.00 | - | 339.00 | 901 HEALTHYBACK WEST WAREHOUSE |
| 255500-4050 - 4619905000 | HB EMBRACE MATT TOPPER 60X80 | 5 | - | 595.00 | - | 595.00 | 901 HEALTHYBACK WEST WAREHOUSE |
| 255500-4060 - 4619906000 | HB EMBRACE MATT TOPPER 76X80 | 10 | - | 1,370.00 | - | 1,370.00 | 901 HEALTHYBACK WEST WAREHOUSE |
| 255500-4070 - 4619907000 | HB EMBRACE MATT TOPPER 72X84 | 2 | - | 274.00 | - | 274.00 | 901 HEALTHYBACK WEST WAREHOUSE |
| CP303 - 4700000102 | CRUSHER SINGLE ZONE 54X74 | 1 | - | 290.00 | - | 290.00 | 901 HEALTHYBACK WEST WAREHOUSE |
| HB510008K - 5560062400 | HB DELUXE LUMBAR SUPPORT BLACK | 13 | - | 286.65 | - | 286.65 | 901 HEALTHYBACK WEST WAREHOUSE |
| HB510120BK - 5561000031 | HB BLK BACK REST W/ WINGS | 67 | - | 597.37 | - | 597.37 | 901 HEALTHYBACK WEST WAREHOUSE |
| HB-510000GR - 5561001040 | HB LUMBAR SUPPORT GREY | 1 | - | 17.75 | - | 17.75 | 901 HEALTHYBACK WEST WAREHOUSE |
| HB510008QGR - 5563002040 | HB DELUXE LUMBAR SUPPORT GREY | 42 | - | 926.10 | - | 926.10 | 901 HEALTHYBACK WEST WAREHOUSE |
| 15330141 - 5561200001 | TP LUMBAR CUSHION SUPPORT | 24 | - | 1,160.00 | - | 1,160.00 | 901 HEALTHYBACK WEST WAREHOUSE |
| 15330143 - 5561200002 | TP LUMBAR CUSHION TRAVEL | 6 | - | 180.00 | - | 180.00 | 901 HEALTHYBACK WEST WAREHOUSE |
| HB550023DBK - 5571000001 | HB SACRO SEAT WEDGE | 15 | - | 236.25 | - | 236.25 | 901 HEALTHYBACK WEST WAREHOUSE |
| 15335133 - 5571200001 | TP SEAT CUSHION HOME & OFFICE | 11 | - | 506.00 | - | 506.00 | 901 HEALTHYBACK WEST WAREHOUSE |
| TUSH CUSH BLACK - 5571600010 | TUSH-CUSH BLK | 7 | - | 196.50 | - | 196.50 | 901 HEALTHYBACK WEST WAREHOUSE |
| KERI BACK 18" BLACK - 5581500008 | SACROEASE KERI BACK 18" BLACK | 16 | - | 1,088.00 | - | 1,088.00 | 901 HEALTHYBACK WEST WAREHOUSE |
| BRSCTK-BLACK - 5581500011 | SACROEASE FOAM 15" BLACK | 25 | - | 3,147.50 | - | 3,147.50 | 901 HEALTHYBACK WEST WAREHOUSE |
| WEDGE EASE BLACK - 5581500090 | SACROEASE WEDGE EASE BLACK | 46 | - | 1,541.00 | - | 1,541.00 | 901 HEALTHYBACK WEST WAREHOUSE |
| 95-100 - 5581600931 | GELCO G SEAT ULTRA | 8 | - | 440.00 | - | 440.00 | 901 HEALTHYBACK WEST WAREHOUSE |
| 03051 - 5591000001 | HB INFLATABLE BACK REST | 11 | - | 173.25 | - | 173.25 | 901 HEALTHYBACK WEST WAREHOUSE |
| HB510006QN - 5591001400 | HB LUMBAR SUPPORT BLUE | 35 | - | 621.25 | - | 621.25 | 901 HEALTHYBACK WEST WAREHOUSE |
| #708 - 5591700004 | MCKENZIE SUPER ROLL | 3 | - | 50.55 | - | 50.55 | 901 HEALTHYBACK WEST WAREHOUSE |
| #700 - 5591700005 | MCKENZIE D-ROLL | 1 | - | 12.55 | - | 12.55 | 901 HEALTHYBACK WEST WAREHOUSE |
| 5593500011 ** | LUMB PAD BLK | 4 | - | 27.32 | - | 27.32 | 901 HEALTHYBACK WEST WAREHOUSE |
| A6002BK - 5593500012 | BI-FORI BLK LUMBAR SUPPORT | 5 | - | 48.05 | - | 48.05 | 901 HEALTHYBACK WEST WAREHOUSE |
| PILA030S-008 - 5599300001 | TECHNOGEL SEAT SUPPORT | 2 | - | 150.00 | - | 150.00 | 901 HEALTHYBACK WEST WAREHOUSE |
| PILA070S-007 - 5599900002 | TECHNOGEL LUMBAR SUPPORT | 7 | - | 322.00 | - | 322.00 | 901 HEALTHYBACK WEST WAREHOUSE |
| HB510055BK - 5621000010 | HB BLK INFLAT LUXA COVER | 2 | - | 16.00 | - | 16.00 | 901 HEALTHYBACK WEST WAREHOUSE |
| M360 - 6543210001 | MOJI 360 ROLLER MASSAGER | 2 | - | 49.00 | - | 49.00 | 901 HEALTHYBACK WEST WAREHOUSE |
| L524 - 6543210012 | BODY TAPPER (SET OF 2) | 1 | - | 28.00 | - | 28.00 | 901 HEALTHYBACK WEST WAREHOUSE |
| JMAG3000 - 6659300050 | DELUXE FOOT MASSAGER | 1 | - | 94.50 | - | 94.50 | 901 HEALTHYBACK WEST WAREHOUSE |
| PM100 - 6659900250 | IB PERCUSSION MASSAGER | 2 | - | 40.00 | - | 40.00 | 901 HEALTHYBACK WEST WAREHOUSE |
| SM-100 - 6668651001 | JOHNSON NECK MASSAGER | 2 | - | 70.00 | - | 70.00 | 901 HEALTHYBACK WEST WAREHOUSE |
| NANO-BLACK - 6668651002 | TP THERAPY NANO BLK | 3 | - | 37.50 | - | 37.50 | 901 HEALTHYBACK WEST WAREHOUSE |
| STK-BLACK - 6668651004 | TP THERAPY STK BLK | 2 | - | 35.00 | - | 35.00 | 901 HEALTHYBACK WEST WAREHOUSE |
| BACKCANE - 6682000001 | THERACANE | 81 | - | 1,530.90 | - | 1,530.90 | 901 HEALTHYBACK WEST WAREHOUSE |
| MA ROLLER - 6649900006 | MAXXE BACKCNE MA ROLLER | 1 | - | 15.00 | - | 15.00 | 901 HEALTHYBACK WEST WAREHOUSE |
| 00046 - 6689900012 | DISCO HAPPY HAND HELD MASSAGER | 8 | - | 40.00 | - | 40.00 | 901 HEALTHYBACK WEST WAREHOUSE |
| CN100SL - 7742211224 | TEETER LS LTD. INVERSION TABLE | 1 | - | 234.00 | - | 234.00 | 901 HEALTHYBACK WEST WAREHOUSE |
| OPTF112RNB - 7759903400 | FOAM ROLLER 36 X 4 | 4 | - | 41.32 | - | 41.32 | 901 HEALTHYBACK WEST WAREHOUSE |
| PED100636 - 7759903501 | FOAM ROLLER 36X6 BLACK | 12 | - | 142.44 | - | 142.44 | 901 HEALTHYBACK WEST WAREHOUSE |
| Z2FR636F - 7759904400 | FOAM ROLLER 36 X 6 | 2 | - | 22.38 | - | 22.38 | 901 HEALTHYBACK WEST WAREHOUSE |
| 34001 GRP YELLOW EXTRALIGHT - 7760110227 | GRIPMASTER X LIGHT YELLOW | 8 | - | 52.00 | - | 52.00 | 901 HEALTHYBACK WEST WAREHOUSE |
| 34001 GRIP BLUE LIGHT - 7760230227 | GRIPMASTER LIGHT BLUE | 2 | - | 13.00 | - | 13.00 | 901 HEALTHYBACK WEST WAREHOUSE |
| 34003 GRIP BLACK HEAVY - 7760410227 | GRIPMASTER HEAVY BLACK | 4 | - | 26.00 | - | 26.00 | 901 HEALTHYBACK WEST WAREHOUSE |
| BOS100045CM - 7761004500 | BODY SPORT EXERCISE BALL 45CM | 10 | - | 99.30 | - | 99.30 | 901 HEALTHYBACK WEST WAREHOUSE |
| BOS100055ABCM - 7761005500 | BODY SPORT EXERCISE BALL 55CM | 11 | - | 85.25 | - | 85.25 | 901 HEALTHYBACK WEST WAREHOUSE |
| BOS100065ABCM - 7761006500 | BODY SPORT EXERCISE BALL 65 CM | 1 | - | 7.75 | - | 7.75 | 901 HEALTHYBACK WEST WAREHOUSE |
| BOS100075ABCM - 7761007500 | BODY SPORT EXERCISE BALL 75 CM | 3 | - | 23.25 | - | 23.25 | 901 HEALTHYBACK WEST WAREHOUSE |
| 0-7613-2868-9 - 7769984000 | THE MIRACLE BALL METHOD | 10 | - | 90.90 | - | 90.90 | 901 HEALTHYBACK WEST WAREHOUSE |
| HVG165LT - 7779900001 | THERA BAND LIGHT | 19 | - | 149.72 | - | 149.72 | 901 HEALTHYBACK WEST WAREHOUSE |
| HYG165-HVY - 7779900002 | THERA BAND HEAVY | 1 | - | 7.88 | - | 7.88 | 901 HEALTHYBACK WEST WAREHOUSE |
| F1220 - 9841000001 | HB FOOTREST 3" BLK & CHROME | 11 | - | 214.28 | - | 214.28 | 901 HEALTHYBACK WEST WAREHOUSE |
| F1220 - 9841000002 | FOOTREST 6" BLK & CHROME | 5 | - | 115.50 | - | 115.50 | 901 HEALTHYBACK WEST WAREHOUSE |
| FM300BDC - 9841000003 | HS DLX FM300 CHERRY FOOTREST | 1 | - | 28.00 | - | 28.00 | 901 HEALTHYBACK WEST WAREHOUSE |
| FM500 CHERRY - 9841000010 | HUMANSCALE FM500 CHRY FOOTREST | 2 | - | 72.00 | - | 72.00 | 901 HEALTHYBACK WEST WAREHOUSE |

## Healthy Back Summary Inventory Listing

| Product | Description | 03/27 On Hand | 03/27 As Is | Inventory Value | As Is Value | Landed Value | Warehouse | Description |
|---|---|---|---|---|---|---|---|---|
| FM300 NATURAL - 9841000011 | HUMANSCALE FM100 NAT FOOTREST | 6 | - | 99.00 | - | 99.00 | 901 | HEALTHYBACK WEST WAREHOUSE |
| 9001 IRG - 9859900009 | HUMANSCALE KEYBOARD TRAY | 1 | - | 81.70 | - | 81.70 | 901 | HEALTHYBACK WEST WAREHOUSE |
| ARMREST COMFORT SUPPORT - 9859900022 | ANYWHERE ARMREST COMFORT SPPRT | 11 | - | 153.01 | - | 153.01 | 901 | HEALTHYBACK WEST WAREHOUSE |
| M2C5 - 9860100108 | HUMANSCALE MONITOR ARM | 2 | - | 217.00 | - | 217.00 | 901 | HEALTHYBACK WEST WAREHOUSE |
| Y6470FRMS - 9860100102 | FLUTE LIGHT | 1 | - | 116.00 | - | 116.00 | 901 | HEALTHYBACK WEST WAREHOUSE |
| LIGHT - 9860100219 | ADJUSTABLE LAPTOP TRAY | 1 | - | 23.00 | - | 23.00 | 901 | HEALTHYBACK WEST WAREHOUSE |
| TRU-011C - 9860100221 | H3 ERGONOMIC LED DESK LIGHT | 1 | - | 80.00 | - | 80.00 | 901 | HEALTHYBACK WEST WAREHOUSE |
| R2-2011 - 9860100223 | PENGUC WIRELESS MOUSE | 1 | - | 44.80 | - | 44.80 | 901 | HEALTHYBACK WEST WAREHOUSE |
| Y7551.LAHYBUG7 - 9860100310 | ENVELOP DESK WAL/CHRY BL UM GL | 1 | - | 480.00 | - | 480.00 | 901 | HEALTHYBACK WEST WAREHOUSE |
| 6X10 GELPACK 610HH - 9871001000 | HB SML HOT COLD GEL PACK | 6 | - | 22.62 | - | 22.62 | 901 | HEALTHYBACK WEST WAREHOUSE |
| 10X15 GELPACK 1015HH - 9871001000 | HB LRG HOT COLD GEL PACK | 8 | - | 59.76 | - | 59.76 | 901 | HEALTHYBACK WEST WAREHOUSE |
| 16212 - 9876500101 | BAMBOO HERBAL NECK WRAP | 3 | - | 22.50 | - | 22.50 | 901 | HEALTHYBACK WEST WAREHOUSE |
| 19028 RETAIL - 9879900008 | FORMFIT HOT/COLD GEL PACK | 1 | - | 7.00 | - | 7.00 | 901 | HEALTHYBACK WEST WAREHOUSE |
| LW202 - 9879901001 | ELASTOGEL LUMBAR WRAP SM/MED | 12 | - | 462.84 | - | 462.84 | 901 | HEALTHYBACK WEST WAREHOUSE |
| CC102 - 9879905001 | ELASTOGEL CERVICAL COLLAR | 10 | - | 250.90 | - | 250.90 | 901 | HEALTHYBACK WEST WAREHOUSE |
| 3M301 - 9879904001 | ELASTOGEL SINUS MASK | 4 | - | 44.64 | - | 44.64 | 901 | HEALTHYBACK WEST WAREHOUSE |
| 19043-R - 9889901002 | FORMFIT SML SUPPORT BELT | 4 | - | 78.20 | - | 78.20 | 901 | HEALTHYBACK WEST WAREHOUSE |
| 19045-R - 9889902002 | FORMFIT MED SUPPORT BELT | 1 | - | 19.55 | - | 19.55 | 901 | HEALTHYBACK WEST WAREHOUSE |
| 19047-R - 9889903002 | FORMFIT LRG SUPPORT BELT | 1 | - | 19.55 | - | 19.55 | 901 | HEALTHYBACK WEST WAREHOUSE |
| 19049-R - 9889905001 | FORMFIT XXL SUPPORT BELT | 2 | - | 39.10 | - | 39.10 | 901 | HEALTHYBACK WEST WAREHOUSE |
| 209151 - 9889905002 | FORMFIT XXXL SUPPORT BELT | 9 | - | 202.50 | - | 202.50 | 901 | HEALTHYBACK WEST WAREHOUSE |
| 7103 BLACK - 9912302013 | AMERIBAG MICRO SM BLACK | 1 | - | 32.00 | - | 32.00 | 901 | HEALTHYBACK WEST WAREHOUSE |
| CIRRUS-02 7-SIZE 9 - 9955391017 | TP CIRRUS CREAM 9 | 1 | - | 22.50 | - | 22.50 | 901 | HEALTHYBACK WEST WAREHOUSE |
| CONDUCTION-202-SIZE 9 - 9971591011 | TP CONDUCTION CHOC 9 | 1 | - | 31.50 | - | 31.50 | 901 | HEALTHYBACK WEST WAREHOUSE |
| DOWNSLOPE-202-SIZE 12 - 9990491004 | TP DOWNSLOPE CHOC 12 | 3 | - | 108.00 | - | 108.00 | 901 | HEALTHYBACK WEST WAREHOUSE |
| 180001 - 9991100001 | TP SLEEP MASK | 48 | - | 720.00 | - | 720.00 | 901 | HEALTHYBACK WEST WAREHOUSE |
| 40614214 - 9994024214 | TP COMFORT SLIPPER SMALL | 1 | - | 24.00 | - | 24.00 | 901 | HEALTHYBACK WEST WAREHOUSE |
| 40614216 - 9994024216 | TP COMFORT SLIPPER LARGE | 1 | - | 24.00 | - | 24.00 | 901 | HEALTHYBACK WEST WAREHOUSE |
| 40614218 - 9994024218 | TP COMFORT SLIPPER XXL | 1 | - | 24.00 | - | 24.00 | 901 | HEALTHYBACK WEST WAREHOUSE |
| PMB32WMRBRN - 9998100321 | BELLA WELLNESS MAT BROWN 3X2 | 3 | - | 179.94 | - | 179.94 | 901 | HEALTHYBACK WEST WAREHOUSE |
| B5001 - 9999900004 | BACKSERATCHER/EXTENDO TC 20" | 50 | - | 126.25 | - | 126.25 | 901 | HEALTHYBACK WEST WAREHOUSE |
| T-31541 - 9999900006 | TIGER BALM (WHT) 50 GRAMS | 3 | - | 27.00 | - | 27.00 | 901 | HEALTHYBACK WEST WAREHOUSE |
| 00843 - 9999900009 | DISCO ICY HOT BACK PATCH | 1 | - | 5.00 | - | 5.00 | 901 | HEALTHYBACK WEST WAREHOUSE |
| T-44020 - 9999900010 | TIGER BALM MUSCLE RUB | 30 | - | 134.10 | - | 134.10 | 901 | HEALTHYBACK WEST WAREHOUSE |
| T-32206 - 9999900011 | TIGER BALM PATCH | 16 | - | 69.44 | - | 69.44 | 901 | HEALTHYBACK WEST WAREHOUSE |
| T-42204 - 9999900012 | TIGER BALM ARTHRITIS RUB | 5 | - | 45.00 | - | 45.00 | 901 | HEALTHYBACK WEST WAREHOUSE |
| T-42101 - 9999900013 | TIGER BALM NECK/SHOULDER RUB | 2 | - | 10.68 | - | 10.68 | 901 | HEALTHYBACK WEST WAREHOUSE |
| HB BRANDED FLEX BLACK - 9999902010 | H3 FITBIT FLEX GWP HLDY 2013 | 2 | - | 170.87 | - | 170.87 | 901 | HEALTHYBACK WEST WAREHOUSE |
| Total For Warehouse 901 | | 2,499 | 195 | 478,234.70 | 122,745.93 | 600,980.63 | | |
| F3200BK - 1101000013 | DISCO HB PERFCT COMFRT XLS BLK | 1 | - | 97.15 | - | 97.15 | 4 | GLENWOOD-HEALTHY BACK STORE |
| 13-MM32N-M3 - 1109900020 | HB ECLIPSE CHAIR | 1 | - | 142.65 | - | 142.65 | 4 | GLENWOOD-HEALTHY BACK STORE |
| 63-MM12 74F3 - 1109900026 | HB ECLIPSE DELUXE FB BLK BASE | 1 | - | 208.05 | - | 208.05 | 4 | GLENWOOD-HEALTHY BACK STORE |
| HBM-006HAM - 1109900027 | HB ECLIPSE DELUXE FB HEADREST | 1 | - | 19.90 | - | 19.90 | 4 | GLENWOOD-HEALTHY BACK STORE |
| HRL-818M - 1109900029 | HB ECLIPSE DELX EXECUTIVE HDRST | 3 | - | 67.50 | - | 67.50 | 4 | GLENWOOD-HEALTHY BACK STORE |
| S2W-M99C34F3W - 1109900043 | HB ECLIPSE SPORT RED/WHITE | 1 | - | 152.00 | - | 152.00 | 4 | GLENWOOD-HEALTHY BACK STORE |
| LEAP V2620955F17 - 1112260042 | LEAP 2 BLACK BUZZ 2 BLACK BASE | 1 | - | 550.29 | - | 550.29 | 4 | GLENWOOD-HEALTHY BACK STORE |
| RF12SAWKFAJ6KAB8DTRBM25631A707 - 1113333000 | MIRRA 2 BK TUR/EX TUR/STD WHT | 1 | - | 581.23 | - | 581.23 | 4 | GLENWOOD-HEALTHY BACK STORE |
| S2TB-01, XP-KY, TR-F - 1113333340 | ZODY BRWN LEATHER BACK COVER | 2 | - | 251.80 | - | 251.80 | 4 | GLENWOOD-HEALTHY BACK STORE |
| AE2134WBN201BBBK3001 - 1121202014 | AERON B CLN CLSC CARBON CHAIR | 1 | - | 555.66 | - | 555.66 | 4 | GLENWOOD-HEALTHY BACK STORE |
| AE2134WKCN2G1BBK3001 - 1121203014 | AERON C CLN CLSC CARBON CHAIR | 1 | - | 555.66 | - | 555.66 | 4 | GLENWOOD-HEALTHY BACK STORE |
| CN122AWAAG1G1BB3014 - 1121205012 | EMBODY RHYTHM BLACK GRP/GRP | 1 | - | 670.61 | - | 670.61 | 4 | GLENWOOD-HEALTHY BACK STORE |
| CN122AWAAG101BB3513 - 1121205102 | EMBODY BALANCE BLK GRPH/GRPH | 1 | - | 782.69 | - | 782.69 | 4 | GLENWOOD-HEALTHY BACK STORE |
| L112VM14W734G - 1122341340 | LIBERTY POPPY/SLVR/PLAT/GEL | 1 | - | 540.08 | - | 540.08 | 4 | GLENWOOD-HEALTHY BACK STORE |
| 6200-C1 BLACK - 1129900010 | NIGHTINGALE CXO LO BLK | 2 | - | 798.00 | - | 798.00 | 4 | GLENWOOD-HEALTHY BACK STORE |
| 770005C-0INGER-375-V011 - 1129901784 | PRESIDER EXECUTIVE CHAIR GINGR | 1 | - | 359.00 | - | 359.00 | 4 | GLENWOOD-HEALTHY BACK STORE |
| 73800-WH-GF-450 BONE - 1129997352 | K2 LTH BONE/WHT/HDRST | 1 | - | 517.00 | - | 517.00 | 4 | GLENWOOD-HEALTHY BACK STORE |
| V077 - 1131000013 | HB WOOD KNEELING CHAIR W/ TP | 7 | - | 376.60 | - | 376.60 | 4 | GLENWOOD-HEALTHY BACK STORE |
| S2TJ0724EA1K4PKCM41TRFPMP - 1133404000 | ZODY FL GEL LEATHER POLI ALUM | 1 | - | 548.12 | - | 548.12 | 4 | GLENWOOD-HEALTHY BACK STORE |
| SCT20714S3A-36M1-FMTR7TFKLE - 1133406019 | VERY FL GRS/SNW/FOG/SLVR | 1 | - | 339.28 | - | 339.28 | 4 | GLENWOOD-HEALTHY BACK STORE |
| S2T20724EA13A36MA1TRFTRF - 1133416234 | ZODY FL GRASS/BLACK/BLACK/GEL | 1 | - | 458.43 | - | 458.43 | 4 | GLENWOOD-HEALTHY BACK STORE |
| S2T20724EA1K3A18MA001TMTRLE - 1149400000 | ZODY FL BLK GEL SEAT/SLVR BASE | 3 | - | 1,430.28 | - | 1,430.28 | 4 | GLENWOOD-HEALTHY BACK STORE |
| AE900NNBBK - 1181200005 | AERON LUMBAR SUPPORT SIZE B | 1 | - | 31.19 | - | 31.19 | 4 | GLENWOOD-HEALTHY BACK STORE |
| AE900NNCBK - 1181200006 | AERON LUMBAR SUPPORT SIZE C | 1 | - | 31.19 | - | 31.19 | 4 | GLENWOOD-HEALTHY BACK STORE |
| AE9058G1 - 1181200008 | AERON POSTURE FIT KIT SIZE B | 1 | - | 39.06 | - | 39.06 | 4 | GLENWOOD-HEALTHY BACK STORE |
| 241670 (INDIVIDUAL CASTER) - 1181800004 | HM SINGLE C7 HARDWOOD CASTER | 5 | - | 38.00 | - | 38.00 | 4 | GLENWOOD-HEALTHY BACK STORE |
| CXO-HEADREST C1 BLACK - 1184500027 | CXO HEADREST BLACK | 1 | - | 30.00 | - | 30.00 | 4 | GLENWOOD-HEALTHY BACK STORE |
| PC-PAD-600-001 - 2214010137 | HT PCDFS BLACK LEATHER PAD | 1 | - | 240.00 | - | 240.00 | 4 | GLENWOOD-HEALTHY BACK STORE |
| PC-000-400-010 - 2214028002 | HT PC LAPTOP DESK OK WALNUT | 1 | - | 175.00 | - | 175.00 | 4 | GLENWOOD-HEALTHY BACK STORE |
| PC-000-400-009 - 2214028001 | HT PC LAPTOP DESK WALNUT | 2 | - | 350.00 | - | 350.00 | 4 | GLENWOOD-HEALTHY BACK STORE |
| PC-000-403-001 - 2214028153 | PC SERIES 2 POWER LUMBAR | 1 | - | 35.00 | - | 35.00 | 4 | GLENWOOD-HEALTHY BACK STORE |
| PC-PAD-700-022 - 2241400008 | PC II LEATHER PAD ESPRESSO | 1 | - | 275.00 | - | 275.00 | 4 | GLENWOOD-HEALTHY BACK STORE |
| PC-500-300-004 - 2241400718 | PC II SILHOUETTE BASE WALNUT | 1 | - | 746.20 | - | 746.20 | 4 | GLENWOOD-HEALTHY BACK STORE |
| PC-PAD-800-022 - 2241400721 | PC II SIL. LTH PAD ESPRESSO | 1 | - | 272.00 | - | 272.00 | 4 | GLENWOOD-HEALTHY BACK STORE |
| PC-PAD-800-027 - 2241400726 | PC II SIL. PRM LTH PAD BLACK | 1 | - | 410.00 | - | 410.00 | 4 | GLENWOOD-HEALTHY BACK STORE |
| HCP-1000 1A-BR - 2250025003 | SOGNO DREAMWAVE 0K BROWN CHAIR | 1 | - | 3,850.00 | - | 3,850.00 | 4 | GLENWOOD-HEALTHY BACK STORE |
| HCP-R100A B/B - 2250025006 | YUME MASSAGE CHAIR BLK/BLK | 1 | - | 2,600.00 | - | 2,600.00 | 4 | GLENWOOD-HEALTHY BACK STORE |
| DUKE ESPRESSO - 2250025500 | DUKE AMSTERDAM ESPRESSO | 1 | - | 725.00 | - | 725.00 | 4 | GLENWOOD-HEALTHY BACK STORE |
| CONTROL WAND - 2250025503 | POSITIVE POSTURE CONTROL WAND | 2 | - | 71.00 | - | 71.00 | 4 | GLENWOOD-HEALTHY BACK STORE |
| LUMA COFFEE - 2250025511 | LUMA BRESINE WEAVE COFFEE | 1 | - | 870.00 | - | 870.00 | 4 | GLENWOOD-HEALTHY BACK STORE |
| PB-127-UCB - 2270009127 | HB ASCENT COFFEE BEAN BRISA | 1 | - | 948.00 | - | 948.00 | 4 | GLENWOOD-HEALTHY BACK STORE |
| LFM1666 - 2273 1B2031 | DISCO LAFUMA MAID TABLE GREY | 1 | - | 7.56 | - | 7.56 | 4 | GLENWOOD-HEALTHY BACK STORE |
| LFM1794-6946-PAPAGENO - 2271812123 | LAFUMA R5X CLIP PAPAGENO | 1 | - | 74.94 | - | 74.94 | 4 | GLENWOOD-HEALTHY BACK STORE |
| LFM3057-6717-BLACK - 2271812126 | LAFUMA FUTURA BLACK | 1 | - | 87.12 | - | 87.12 | 4 | GLENWOOD-HEALTHY BACK STORE |
| LFM2513-0669-BLACK - 2271812128 | DISCO LAFUMA EVO AIR CMFT BLK | 1 | - | 140.80 | - | 140.80 | 4 | GLENWOOD-HEALTHY BACK STORE |
| PC-000-400-004 - 2281400005 | DISCO HT PC ACCESS TABLE MAPLE | 1 | - | 25.00 | - | 25.00 | 4 | GLENWOOD-HEALTHY BACK STORE |
| PC-57-400-003 - 2281400008 | DISCO HT PC SPANNER TABLE DWA | 1 | - | 100.00 | - | 100.00 | 4 | GLENWOOD-HEALTHY BACK STORE |
| PC-100-606-007 - 2281400030 | HT PC LEG EXT GREEN | 1 | - | 60.00 | - | 60.00 | 4 | GLENWOOD-HEALTHY BACK STORE |
| 0916-29WALNUT - 2310000012 | DISCO ERGO LAPTOP TABLE | 1 | - | 29.00 | - | 29.00 | 4 | GLENWOOD-HEALTHY BACK STORE |
| SV400-30 BL - 2551000005 | SVAGO LUSSO PRM LTH IVORY/BLK | 1 | - | 1,115.36 | - | 1,115.36 | 4 | GLENWOOD-HEALTHY BACK STORE |
| SV-401-29 - 2551000008 | SVAGO ZG CHAIR - BONDED BLACK | 1 | - | 746.61 | - | 746.61 | 4 | GLENWOOD-HEALTHY BACK STORE |
| HB MEM FOAM PILLOW - IVORY - 2551000009 | DISCO HB SVAGO MEM FM PIL IVRY | 1 | - | 20.00 | - | 20.00 | 4 | GLENWOOD-HEALTHY BACK STORE |
| SV410-29-HN - 2551000038 | SVAGO BENESSERE BLACK/HONEY | 1 | - | 1,302.40 | - | 1,302.40 | 4 | GLENWOOD-HEALTHY BACK STORE |
| EC-618HB CHOCOLATE - 2660000003 | HB RESTORE MASSAGE CHAIR-CHOC | 1 | - | 1,800.95 | - | 1,800.95 | 4 | GLENWOOD-HEALTHY BACK STORE |
| 700097539-1050 - 3219010000 | IQ 180 LUX FIRM MATT 60X80 | 1 | - | 1,225.00 | - | 1,225.00 | 4 | GLENWOOD-HEALTHY BACK STORE |
| 700097340-1050 - 3219010000 | IQ 190 PLUSH MATT 60X80 | 1 | - | 1,360.00 | - | 1,360.00 | 4 | GLENWOOD-HEALTHY BACK STORE |
| 700016400-7550 (SILVER) - 3220C10010 | IQ ADJUSTABLE BASE 60X80 | 1 | - | 1,350.00 | - | 1,350.00 | 4 | GLENWOOD-HEALTHY BACK STORE |
| 4AK532 - 3310038398 | HB SLEEP SYSTEM BASE 38X80 | 2 | - | 1,326.98 | - | 1,326.98 | 4 | GLENWOOD-HEALTHY BACK STORE |
| 4AK534 - 3310038399 | HB SLEEP SYSTEM BASE 60X80 | 3 | - | 1,882.32 | - | 1,882.32 | 4 | GLENWOOD-HEALTHY BACK STORE |
| 4AK709 - 3310038488 | HB PLW TILT SLEEP BASE 38X80 | 1 | - | 699.20 | - | 699.20 | 4 | GLENWOOD-HEALTHY BACK STORE |
| 4AP110 - 3310038501 | HB MOMENTUM BASE DOLPHIN 60X80 | 2 | - | 726.80 | - | 726.80 | 4 | GLENWOOD-HEALTHY BACK STORE |

Healthy Back Summary Inventory Listing

| Product | Description | 03/27 On Hand | 03/27 As Is | Inventory Value | As Is Value | Landed Value | Warehouse | Description |
|---|---|---|---|---|---|---|---|---|
| 15448221 - 3310235193 | TP CLOUD SOFT & CONFORMING QN | 4 | - | 247.20 | - | 247.20 | 4 | GLENWOOD-HEALTHY BACK STORE |
| 10803120 - 3310240220 | TP CLOUD SUP BREEZE MATT 38X80 | 1 | - | 618.50 | - | 618.50 | 4 | GLENWOOD-HEALTHY BACK STORE |
| 10012250 - 3332221201 | TP CHOICE LUXE 60X80 | 1 | - | 832.50 | - | 832.50 | 4 | GLENWOOD-HEALTHY BACK STORE |
| 10245220 - 3332222320 | NEW TP CLOUD LUXE MATT 36X80 | 1 | - | 1,440.00 | - | 1,440.00 | 4 | GLENWOOD-HEALTHY BACK STORE |
| 10258350 - 3332222326 | TP RHAPSODY LUXE MATT 60X80 | 1 | - | 1,529.00 | - | 1,529.00 | 4 | GLENWOOD-HEALTHY BACK STORE |
| 25565220 - 3332222360 | TP GREY PREMIER BASE 38X80 | 2 | - | 1,898.00 | - | 1,898.00 | 4 | GLENWOOD-HEALTHY BACK STORE |
| 25565250 - 3332222382 | TP GREY PREMIER BASE 60X80 | 1 | - | 699.00 | - | 699.00 | 4 | GLENWOOD-HEALTHY BACK STORE |
| 10236120 - 3332222430 | TP CLOUD ELITE MATT 38X80 | 1 | - | 1,125.00 | - | 1,125.00 | 4 | GLENWOOD-HEALTHY BACK STORE |
| 10190120 - 3341102103 | DISCO TP RHAPSODY MATT 38X80 | 1 | - | 595.00 | - | 595.00 | 4 | GLENWOOD-HEALTHY BACK STORE |
| 10104120 - 3341102201 | TP RHAPSODY ELITE MATT 38X80 | 1 | - | 1,417.00 | - | 1,417.00 | 4 | GLENWOOD-HEALTHY BACK STORE |
| 45555172 - 3345555172 | TP ERGO 10" LEG SET W/ CASTERS | 1 | - | 40.00 | - | 40.00 | 4 | GLENWOOD-HEALTHY BACK STORE |
| MHBCPE-3X-001 - 3350000120 | HB BLISS PEACE CLS MATT 36X60 | 1 | - | 395.00 | - | 395.00 | 4 | GLENWOOD-HEALTHY BACK STORE |
| MHBCKA-3X-016 - 3350000320 | HB BLISS ESSENCE 38X80 | 1 | - | 640.00 | - | 640.00 | 4 | GLENWOOD-HEALTHY BACK STORE |
| MHBCE-50-018 - 3350000450 | HB BLISS ELEGANCE 60X80 | 1 | - | 1,345.00 | - | 1,345.00 | 4 | GLENWOOD-HEALTHY BACK STORE |
| ESTASI+ 60X80 - 3350004608 | TECHN ESTASI+ 60X80 | 1 | - | 1,650.00 | - | 1,650.00 | 4 | GLENWOOD-HEALTHY BACK STORE |
| ARMONIA 60X80 - 3350005608 | TECHN ARMONIA 60X80 | 1 | - | 1,480.00 | - | 1,480.00 | 4 | GLENWOOD-HEALTHY BACK STORE |
| 4307150-1150 - 3355100311 | HB EMBRACE COMFORT 60X80 | 1 | - | 420.38 | - | 420.38 | 4 | GLENWOOD-HEALTHY BACK STORE |
| 4302170-1650 - 3355100318 | HB EMBRACE RELAXATION 60X80 | 1 | - | 557.38 | - | 557.38 | 4 | GLENWOOD-HEALTHY BACK STORE |
| 1210122 - 3381102000 | DISCO TP ADJ BASE 38X80 | 1 | - | 690.00 | - | 690.00 | 4 | GLENWOOD-HEALTHY BACK STORE |
| 1-SRP-02-03 - 3399905623 | SARAH QN CHF SPINDLE BED-DISC | 1 | - | 493.00 | - | 493.00 | 4 | GLENWOOD-HEALTHY BACK STORE |
| 45555171 - 3411003400 | DISCO TP 6" ERGO LEG SET (NFC) | 1 | - | 40.00 | - | 40.00 | 4 | GLENWOOD-HEALTHY BACK STORE |
| THBCFF-3X-315 - 4310000319 | HB BLISS 3" FLT BEDPONIC 36X80 | 1 | - | 100.00 | - | 100.00 | 4 | GLENWOOD-HEALTHY BACK STORE |
| 304E004 29 4Q - 4410030631 | DREAMFIT QUEEN TWLFSH SHEET ST | 2 | - | 150.00 | - | 150.00 | 4 | GLENWOOD-HEALTHY BACK STORE |
| 304E004 30 34 - 4410030639 | DREAMFIT FULL TRUFL SHEET SET | 1 | - | 55.00 | - | 55.00 | 4 | GLENWOOD-HEALTHY BACK STORE |
| 304E004 30 4Q - 4410030641 | DREAMFIT QUEEN TRUFL SHEET SET | 4 | - | 200.00 | - | 200.00 | 4 | GLENWOOD-HEALTHY BACK STORE |
| 304E004 30 54 - 4410030643 | DREAMFIT KING TRUFL SHEET SET | 1 | - | 85.00 | - | 85.00 | 4 | GLENWOOD-HEALTHY BACK STORE |
| 111101I1113102 - 4410030750 | SHEEX FLEECE TWIN SHEETS | 2 | - | 80.00 | - | 80.00 | 4 | GLENWOOD-HEALTHY BACK STORE |
| 111103111312 - 4410030753 | SHEEX FLEECE QUEEN SHEETS | 1 | - | 50.00 | - | 50.00 | 4 | GLENWOOD-HEALTHY BACK STORE |
| 111101111612 - 4410030754 | SHEEX FLEECE KING SHEETS | 3 | - | 195.00 | - | 195.00 | 4 | GLENWOOD-HEALTHY BACK STORE |
| 111131112112 - 4410030756 | SHEEX FLEECE STD PILLOW CASE | 6 | - | 90.00 | - | 90.00 | 4 | GLENWOOD-HEALTHY BACK STORE |
| 113171112112 - 4410030757 | SHEEX FLEECE TRAVEL BLANKET | 4 | - | 80.00 | - | 80.00 | 4 | GLENWOOD-HEALTHY BACK STORE |
| 3F6249 - 4410045000 | HB 4IN1 PILLOW | 4 | - | 85.36 | - | 85.36 | 4 | GLENWOOD-HEALTHY BACK STORE |
| TP6/K/Wh+ - 4410052010 | DISCO HB LP KNG WHT SHEET SET | 1 | - | 97.00 | - | 97.00 | 4 | GLENWOOD-HEALTHY BACK STORE |
| 15390415 - 4410045000 | TP SYMPHONY PILLOW | 4 | - | 186.00 | - | 186.00 | 4 | GLENWOOD-HEALTHY BACK STORE |
| 15400221 - 4410045001 | DISCO TP RHAPSODY PILLOW QUEEN | 3 | - | 264.00 | - | 264.00 | 4 | GLENWOOD-HEALTHY BACK STORE |
| 15390421 - 4410045004 | TP SYMPHONY PILLOW QUEEN | 2 | - | 119.00 | - | 119.00 | 4 | GLENWOOD-HEALTHY BACK STORE |
| 15435135 - 4411056111 | TP BREEZE PILLOW STD | 1 | - | 70.00 | - | 70.00 | 4 | GLENWOOD-HEALTHY BACK STORE |
| 304E004 06 2TL - 4413044007 | DREAMFIT TWINFL SNOW SHEET SET | 1 | - | 50.00 | - | 50.00 | 4 | GLENWOOD-HEALTHY BACK STORE |
| 304E004 06 3F - 4413044008 | DREAMFIT FULL SNOW SHEET SET | 2 | - | 115.00 | - | 115.00 | 4 | GLENWOOD-HEALTHY BACK STORE |
| 304E004 06 4Q - 4413044010 | DREAMFIT QUEEN SNOW SHEET SET | 3 | - | 210.00 | - | 210.00 | 4 | GLENWOOD-HEALTHY BACK STORE |
| 304E004 06 5K - 4413044012 | DREAMFIT KING SNOW SHEET SET | 2 | - | 165.00 | - | 165.00 | 4 | GLENWOOD-HEALTHY BACK STORE |
| 304E004 28 1T - 4413044017 | DREAMFIT TWIN CHAMP SHEET SET | 1 | - | 45.00 | - | 45.00 | 4 | GLENWOOD-HEALTHY BACK STORE |
| 304E004 28 2TL - 4413046016 | DREAMFIT TWINXL CHAMP SHEET ST | 2 | - | 100.00 | - | 100.00 | 4 | GLENWOOD-HEALTHY BACK STORE |
| 304E004 28 3F - 4413044019 | DREAMFIT FULL CHAMP SHEET SET | 1 | - | 60.00 | - | 60.00 | 4 | GLENWOOD-HEALTHY BACK STORE |
| 304E004 28 4Q - 4413044023 | DREAMFIT QUEEN CHAMP SHEET SET | 3 | - | 225.00 | - | 225.00 | 4 | GLENWOOD-HEALTHY BACK STORE |
| 304E004 28 5K - 4413044023 | DREAMFIT KING CHAMP SHEET SET | 2 | - | 160.00 | - | 160.00 | 4 | GLENWOOD-HEALTHY BACK STORE |
| CLASSIC PILLOW QUEEN - 4431000017 | TECHNOGEL CLASSIC PILLOW QN | 6 | - | 450.00 | - | 450.00 | 4 | GLENWOOD-HEALTHY BACK STORE |
| DELUXE PILLOW QUEEN - 4431000018 | TECHNOGEL DELUXE PILLOW QN | 14 | - | 1,050.00 | - | 1,050.00 | 4 | GLENWOOD-HEALTHY BACK STORE |
| ANATOMIC PILLOW QUEEN - 4431000019 | TECHNOGEL ANATOMIC PILLOW QN | 11 | - | 825.00 | - | 825.00 | 4 | GLENWOOD-HEALTHY BACK STORE |
| CONTOUR PILLOW QUEEN - 4431000028 | TECHNOGEL CONTOUR PILLOW QN | 9 | - | 675.00 | - | 675.00 | 4 | GLENWOOD-HEALTHY BACK STORE |
| ANATOMIC+ ADJUSTABLE PILLOW - 4431000029 | HB/TG ANATOMIC+ ADJUST. PILLOW | 4 | - | 368.00 | - | 368.00 | 4 | GLENWOOD-HEALTHY BACK STORE |
| HBW4L00150SHD - 4451005001 | HB COMFORT PILLOW | 5 | - | 114.45 | - | 114.45 | 4 | GLENWOOD-HEALTHY BACK STORE |
| HB4451001P - 4451005002 | HB NECK PILLOW THIN | 6 | - | 112.80 | - | 112.80 | 4 | GLENWOOD-HEALTHY BACK STORE |
| HB4451001 - 4451001003 | HB NECK STD PILLOW | 6 | - | 127.26 | - | 127.26 | 4 | GLENWOOD-HEALTHY BACK STORE |
| HB4451002 - 4451005004 | HB NECK THICK PILLOW | 4 | - | 96.20 | - | 96.20 | 4 | GLENWOOD-HEALTHY BACK STORE |
| HB4451003 - 4451005005 | HB NECK QUEEN PILLOW | 6 | - | 152.46 | - | 152.46 | 4 | GLENWOOD-HEALTHY BACK STORE |
| HB4451004 - 4451005006 | HB LATERAL SUPPORT PILLOW STD | 4 | - | 102.52 | - | 102.52 | 4 | GLENWOOD-HEALTHY BACK STORE |
| HB4451005 - 4451005007 | HB U SHAPE NECK PILLOW | 2 | - | 24.36 | - | 24.36 | 4 | GLENWOOD-HEALTHY BACK STORE |
| 800014-6001 - 4451007010 | NEW HB THIN NECK PILLOW | 5 | - | 73.00 | - | 73.00 | 4 | GLENWOOD-HEALTHY BACK STORE |
| 800014-6002 - 4451007011 | NEW HB STD NECK PILLOW | 4 | - | 69.00 | - | 69.00 | 4 | GLENWOOD-HEALTHY BACK STORE |
| 800014-6003 - 4451007012 | NEW HB THICK NECK PILLOW | 5 | - | 94.50 | - | 94.50 | 4 | GLENWOOD-HEALTHY BACK STORE |
| 800012-6001 - 4451007013 | NEW HB LATERAL SUPPORT PILLOW | 3 | - | 58.95 | - | 58.95 | 4 | GLENWOOD-HEALTHY BACK STORE |
| 800013-6001 - 4451007014 | NEW HB TRAVEL PILLOW [U-SHAPE] | 5 | - | 48.75 | - | 48.75 | 4 | GLENWOOD-HEALTHY BACK STORE |
| 15325144 - 4451101001 | TP NECK PILLOW TRAVEL (3IN1) | 4 | - | 148.00 | - | 148.00 | 4 | GLENWOOD-HEALTHY BACK STORE |
| 15315515 - 4451101003 | TP SIDE PILLOW MED | 3 | - | 147.00 | - | 147.00 | 4 | GLENWOOD-HEALTHY BACK STORE |
| 15300414 - 4451101301 | TP NECK PILLOW 3M | 4 | - | 168.00 | - | 168.00 | 4 | GLENWOOD-HEALTHY BACK STORE |
| 15225143 - 4451101401 | TP NECKSUPPORT TRAVEL (USHAPE) | 9 | - | 333.00 | - | 333.00 | 4 | GLENWOOD-HEALTHY BACK STORE |
| 15255121 - 4451103002 | DISCO TP COMFORT PILLOW QUEEN | 2 | - | 166.00 | - | 166.00 | 4 | GLENWOOD-HEALTHY BACK STORE |
| 15255115 - 4451104001 | DISCO TP COMFORT PILLOW | 4 | - | 247.50 | - | 247.50 | 4 | GLENWOOD-HEALTHY BACK STORE |
| 15300425 - 4451105003 | TP NECK PILLOW XG MD | 2 | - | 143.00 | - | 143.00 | 4 | GLENWOOD-HEALTHY BACK STORE |
| 15420515 - 4451101103 | TP TRADITIONAL PILLOW X-SOFT | 3 | - | 147.00 | - | 147.00 | 4 | GLENWOOD-HEALTHY BACK STORE |
| 15420625 - 4451101200 | TP TRADITIONAL PILLOW SOFT | 3 | - | 139.50 | - | 139.50 | 4 | GLENWOOD-HEALTHY BACK STORE |
| 15420715 - 4451105306 | TP TRADITIONAL PILLOW MEDIUM | 1 | - | 54.00 | - | 54.00 | 4 | GLENWOOD-HEALTHY BACK STORE |
| 15300416 - 4451106001 | TP NECK PILLOW LRG | 4 | - | 238.00 | - | 238.00 | 4 | GLENWOOD-HEALTHY BACK STORE |
| 15300415 - 4451107003 | TP NECK PILLOW MED | 3 | - | 139.50 | - | 139.50 | 4 | GLENWOOD-HEALTHY BACK STORE |
| 15300421 - 4451108001 | TP NECK PILLOW QN MED | 9 | - | 535.50 | - | 535.50 | 4 | GLENWOOD-HEALTHY BACK STORE |
| 15300422 - 4451109001 | TP NECK PILLOW QN LRG | 3 | - | 214.50 | - | 214.50 | 4 | GLENWOOD-HEALTHY BACK STORE |
| 15395115 - 4451110171 | TP ALL PURPOSE PILLOW | 1 | - | 25.00 | - | 25.00 | 4 | GLENWOOD-HEALTHY BACK STORE |
| 800035-6001 - 4452005001 | NEW HB COMFORT PILLOW | 3 | - | 40.05 | - | 40.05 | 4 | GLENWOOD-HEALTHY BACK STORE |
| 800012-6001 - 4452005005 | GWP MEMORY FOAM LATERAL PILLOW | 3 | - | 48.75 | - | 48.75 | 4 | GLENWOOD-HEALTHY BACK STORE |
| 15235635 - 4451401636 | DISCO TP CLOUD PILLOW | 5 | - | 316.50 | - | 316.50 | 4 | GLENWOOD-HEALTHY BACK STORE |
| 15235121 - 4451410117 | DISCO TP CLOUD PILLOW QUEEN | 2 | - | 143.00 | - | 143.00 | 4 | GLENWOOD-HEALTHY BACK STORE |
| PILZLBPTANISTD - 4470000008 | HB BLISS STD HIGH PRO PILLOW | 1 | - | 31.00 | - | 31.00 | 4 | GLENWOOD-HEALTHY BACK STORE |
| PILZLBPTSSTD - 4470030001 | HB BLISS STD LOW PRO PILLOW | 4 | - | 124.00 | - | 124.00 | 4 | GLENWOOD-HEALTHY BACK STORE |
| PILZLBPTAQUN - 4470030002 | HB BLISS QN HIGH PRO PILLOW | 3 | - | 102.00 | - | 102.00 | 4 | GLENWOOD-HEALTHY BACK STORE |
| PILZLBPTSQUN - 4470000004 | HB BLISS QN LOW PRO PILLOW | 4 | - | 136.00 | - | 136.00 | 4 | GLENWOOD-HEALTHY BACK STORE |
| PILZLBSQUN - 4470000200 | BLISS LATEX DOWN PIL QN HIGH | 2 | - | 80.00 | - | 80.00 | 4 | GLENWOOD-HEALTHY BACK STORE |
| PILZLBPSSK2 - 4470000204 | BLISS LATEX DOWN PIL QN LOW | 2 | - | 80.00 | - | 80.00 | 4 | GLENWOOD-HEALTHY BACK STORE |
| FIL-COM-6-42 - 4470001128 | BLISS DOOR BUSTER PILLOW | 3 | - | 30.00 | - | 30.00 | 4 | GLENWOOD-HEALTHY BACK STORE |
| HB4600100 - 4471000001 | HB BODY PILLOW | 2 | - | 39.90 | - | 39.90 | 4 | GLENWOOD-HEALTHY BACK STORE |
| 7709 - 4477090000 | ANYWHERE NECK COMFORT SUPPORT | 3 | - | 35.73 | - | 35.73 | 4 | GLENWOOD-HEALTHY BACK STORE |
| TRAVEL PILLOW - 4480000800 | TECHN TRAVEL PILLOW | 5 | - | 150.00 | - | 150.00 | 4 | GLENWOOD-HEALTHY BACK STORE |
| TRAVEL COLLAR - 4480001800 | TECHN TRAVEL COLLAR | 3 | - | 135.00 | - | 135.00 | 4 | GLENWOOD-HEALTHY BACK STORE |
| 4100 - 4500200000 | ERGO COMFORT TOP BACKREST | 3 | - | 157.76 | - | 157.76 | 4 | GLENWOOD-HEALTHY BACK STORE |
| 4350 - 4500200001 | ERGO COMFORT TOP LEG REST | 5 | - | 55.01 | - | 55.01 | 4 | GLENWOOD-HEALTHY BACK STORE |
| HB-440030 - 4501000002 | HB LEG SPACER STD | 2 | - | 25.00 | - | 25.00 | 4 | GLENWOOD-HEALTHY BACK STORE |
| HB-4300240 10 - 4501001000 | HB 10" BED WEDGE | 3 | - | 82.38 | - | 82.38 | 4 | GLENWOOD-HEALTHY BACK STORE |
| HB430310SRTS - 4501001001 | HB SML LEG WEDGE SYSTEM | 2 | - | 61.54 | - | 61.54 | 4 | GLENWOOD-HEALTHY BACK STORE |
| HB4300240-12 - 4501001200 | HB 12" BED WEDGE | 3 | - | 103.95 | - | 103.95 | 4 | GLENWOOD-HEALTHY BACK STORE |
| HB-4300310 SRTM - 4501002001 | HB MED LEG WEDGE SYSTEM | 2 | - | 51.88 | - | 51.88 | 4 | GLENWOOD-HEALTHY BACK STORE |

Healthy Back Summary Inventory Listing

| Product | Description | 03/27 On Hand | 03/27 As Is Inventory Value | As Is Value | Landed Value | Warehouse | Description |
|---|---|---|---|---|---|---|---|
| HB-4300310 SRWS - 4501201001 | HB STD BED WEDGE SYSTEM | 2 | - | 310.46 | - | 310.46 | 4 GLENWOOD-HEALTHY BACK STORE |
| HB-4300250-6 - 4501006000 | HB 6" LEG WEDGE | 2 | - | 49.78 | - | 49.78 | 4 GLENWOOD-HEALTHY BACK STORE |
| HB-4300240-7 - 4501007000 | HB 7" BED WEDGE | 2 | - | 67.32 | - | 67.32 | 4 GLENWOOD-HEALTHY BACK STORE |
| HB-4300250-8 - 4501008000 | HB 8" LEG WEDGE | 2 | - | 55.66 | - | 55.66 | 4 GLENWOOD-HEALTHY BACK STORE |
| BED LOUNGE BEIGE - 4509902241 | BED LOUNGE BEIGE STD | 3 | - | 202.50 | - | 202.50 | 4 GLENWOOD-HEALTHY BACK STORE |
| BED LOUNGE GREEN - 4509902311 | BED LOUNGE HNTR GRN STD | 2 | - | 135.00 | - | 135.00 | 4 GLENWOOD-HEALTHY BACK STORE |
| PT3210380 - 4519902000 | HEALTH-PEACE 38X60 MATT TOPPER | 2 | - | 148.40 | - | 148.40 | 4 GLENWOOD-HEALTHY BACK STORE |
| HB-4500470 EC   - 4521000122 | HB ECRU BODY PILLOW CASE | 3 | - | 28.62 | - | 28.62 | 4 GLENWOOD-HEALTHY BACK STORE |
| HB-4500450/IV - 4521001201 | D/SCO HB IVR SATN CMFT PLW CAS | 1 | - | 8.80 | - | 8.80 | 4 GLENWOOD-HEALTHY BACK STORE |
| HB-4500450 XLG/WH   - 4521003101 | D/SCO HB WHT QN XL CTN PLW CAS | 2 | - | 15.05 | - | 15.05 | 4 GLENWOOD-HEALTHY BACK STORE |
| HB-4500450 QN/EC  - 4521003120 | D/SCO HB ECRU QN CTN PLW CASE | 4 | - | 30.00 | - | 30.00 | 4 GLENWOOD-HEALTHY BACK STORE |
| HB-4500450 XLG/EC   - 4521003121 | D/SCO HB ECRU QN XL CTN PLW CA | 2 | - | 7.64 | - | 7.64 | 4 GLENWOOD-HEALTHY BACK STORE |
| HB-4500450 XL/WH   - 4521004100 | D/SCO HB WHT XL CTN PLW CASE | 4 | - | 27.80 | - | 27.80 | 4 GLENWOOD-HEALTHY BACK STORE |
| HB-4500450 S/W-/IV  -4521004110 | D/SCO HB IVRY XL SATN PLW CASE | 2 | - | 16.30 | - | 16.30 | 4 GLENWOOD-HEALTHY BACK STORE |
| HB-4500450 XL/EC  - 4521004220 | D/SCO HB ECRU XL CTN PLW CASE | 2 | - | 14.00 | - | 14.00 | 4 GLENWOOD-HEALTHY BACK STORE |
| P-0180 - 4529903103 | PROTECT A BED KG PILLOW CASE | 4 | - | 37.04 | - | 37.04 | 4 GLENWOOD-HEALTHY BACK STORE |
| P-0232 - 4529904160 | D/SCO PROTECTABED FXL MATT CVR | 2 | - | 56.90 | - | 56.90 | 4 GLENWOOD-HEALTHY BACK STORE |
| 304E004 06 KPC - 4530400436 | DREAMFIT SNOW KING PILLOW CASE | 1 | - | 18.00 | - | 18.00 | 4 GLENWOOD-HEALTHY BACK STORE |
| 304E004 06 SPC - 4530400407 | DREAMFIT SNOW STD PILLOW CASE | 2 | - | 26.00 | - | 26.00 | 4 GLENWOOD-HEALTHY BACK STORE |
| 304E004 28 KPC - 4530400408 | DREAMFIT CHAMP KG PILLOW CASE | 1 | - | 16.00 | - | 16.00 | 4 GLENWOOD-HEALTHY BACK STORE |
| 304E004 28 SPC - 4530400409 | DREAMFIT STD CHAMP PILLOW CASE | 3 | - | 39.00 | - | 39.00 | 4 GLENWOOD-HEALTHY BACK STORE |
| 304E004 29 SPC - 4530400411 | DREAMFIT TWUGH STD PILLOW CAS | 1 | - | 15.00 | - | 15.00 | 4 GLENWOOD-HEALTHY BACK STORE |
| CHL020-4 - 4539900001 | CHILLOW COOLING INSERT | 4 | - | 59.80 | - | 59.80 | 4 GLENWOOD-HEALTHY BACK STORE |
| 74TRHB100 - 4574100100 | HB MATT PROTECTOR PLAT TWIN | 1 | - | 15.00 | - | 15.00 | 4 GLENWOOD-HEALTHY BACK STORE |
| 22TRC101 -4574100101 | HB PLW PROTECTOR PLAT STD/QN | 6 | - | 33.00 | - | 33.00 | 4 GLENWOOD-HEALTHY BACK STORE |
| 22TRC102 -4574100102 | HB PLW PROTECTOR PLAT KG/CKG | 2 | - | 15.00 | - | 15.00 | 4 GLENWOOD-HEALTHY BACK STORE |
| 74TRXLHB100 - 4574100200 | HB MATT PROTECTOR PLAT TXL | 4 | - | 64.00 | - | 64.00 | 4 GLENWOOD-HEALTHY BACK STORE |
| 74TRHB100 - 4574100300 | HB MATT PROTECTOR PLAT FULL | 1 | - | 16.00 | - | 16.00 | 4 GLENWOOD-HEALTHY BACK STORE |
| 74TRXLHB101 - 4574100400 | HB MATT PROTECTOR PLAT FXL | 1 | - | 17.00 | - | 17.00 | 4 GLENWOOD-HEALTHY BACK STORE |
| 74TRHB102 - 4574100500 | HB MATT PROTECTOR PLAT QN | 5 | - | 85.00 | - | 85.00 | 4 GLENWOOD-HEALTHY BACK STORE |
| 74TRHB103 - 4574100600 | HB MATT PROTECTOR PLAT KING | 3 | - | 54.00 | - | 54.00 | 4 GLENWOOD-HEALTHY BACK STORE |
| 74TRHB104 - 4574100700 | HB MATT PROTECTOR PLAT CAL KNG | 1 | - | 18.00 | - | 18.00 | 4 GLENWOOD-HEALTHY BACK STORE |
| 74TREHB1200 - 4574101200 | HB TOTAL MATT PROTECTOR TWIN | 1 | - | 28.95 | - | 28.95 | 4 GLENWOOD-HEALTHY BACK STORE |
| 74TREZXLHB1200 - 4574101201 | HB TOTAL MATT PROTECTOR TWN XL | 3 | - | 101.85 | - | 101.85 | 4 GLENWOOD-HEALTHY BACK STORE |
| 74TREZHB1201 - 4574101202 | HB TOTAL MATT PROTECTOR FULL | 1 | - | 33.95 | - | 33.95 | 4 GLENWOOD-HEALTHY BACK STORE |
| 74TREZHB1202 - 4574101204 | HB TOTAL MATT PROTECTOR QUEEN | 4 | - | 155.80 | - | 155.80 | 4 GLENWOOD-HEALTHY BACK STORE |
| 74TREXHB1203 - 4574101205 | HB TOTAL MATT PROTECTOR KING | 3 | - | 122.85 | - | 122.85 | 4 GLENWOOD-HEALTHY BACK STORE |
| 255500-4050 - 4619905000 | HB EMBRACE MATT TOPPER 60X80 | 1 | - | 119.00 | - | 119.00 | 4 GLENWOOD-HEALTHY BACK STORE |
| 255500-4060 - 4619906000 | HB EMBRACE MATT TOPPER 76X80 | 1 | - | 137.00 | - | 137.00 | 4 GLENWOOD-HEALTHY BACK STORE |
| 255500-4070 - 4619907000 | HB EMBRACE MATT TOPPER 72X84 | 1 | - | 137.00 | - | 137.00 | 4 GLENWOOD-HEALTHY BACK STORE |
| CF314 - 4700000104 | CHILIPAD DUAL ZONE 60X80 | 1 | - | 405.00 | - | 405.00 | 4 GLENWOOD-HEALTHY BACK STORE |
| CF316 - 4700000106 | CHILIPAD DUAL ZONE 76X82 | 1 | - | 520.00 | - | 520.00 | 4 GLENWOOD-HEALTHY BACK STORE |
| GLASS MARKETING TABLE - 4700000108 | CHILI POP GLASS TABLE DONOTUSE | 1 | - | 200.00 | - | 200.00 | 4 GLENWOOD-HEALTHY BACK STORE |
| 810114-6050 - 5195078000 | NEW HB BLUE LUMBAR | 3 | - | 28.35 | - | 28.35 | 4 GLENWOOD-HEALTHY BACK STORE |
| 810103-6050 - 5195078002 | NEW HB BLACK LUMBAR W/WINGS | 5 | - | 41.00 | - | 41.00 | 4 GLENWOOD-HEALTHY BACK STORE |
| 810114-6050 - 5195078003 | NEW HB GREY LUMBAR | 5 | - | 41.00 | - | 41.00 | 4 GLENWOOD-HEALTHY BACK STORE |
| HG-BK - 5442212000 | VOLT HEATED LUMBAR | 2 | - | 29.94 | - | 29.94 | 4 GLENWOOD-HEALTHY BACK STORE |
| HB51000808- 5560062400 | HB DELUXE LUMBAR SUPPORT BLACK | 3 | - | 66.15 | - | 66.15 | 4 GLENWOOD-HEALTHY BACK STORE |
| HB51001208K - 5561000011 | HB BLK BACK REST W/ WINGS | 4 | - | 50.84 | - | 50.84 | 4 GLENWOOD-HEALTHY BACK STORE |
| 15330141 - 5561100001 | TP LUMBAR CUSHION SUPPORT | 4 | - | 180.00 | - | 180.00 | 4 GLENWOOD-HEALTHY BACK STORE |
| 15330143 - 5561100002 | TP LUMBAR CUSHION TRAVEL | 8 | - | 240.00 | - | 240.00 | 4 GLENWOOD-HEALTHY BACK STORE |
| FLEXOR PRO - 5562102013 | THUMPER FLEXOR PRO BACK REST | 2 | - | 98.00 | - | 98.00 | 4 GLENWOOD-HEALTHY BACK STORE |
| 84-205 GREY / VINYL POUCH - 5569900040 | MEDIC-AIR GRY BACK PILLOW | 3 | - | 31.52 | - | 31.52 | 4 GLENWOOD-HEALTHY BACK STORE |
| HB5500230BK - 5571000001 | HB SACRO SEAT WEDGE | 6 | - | 94.50 | - | 94.50 | 4 GLENWOOD-HEALTHY BACK STORE |
| 15535133 - 5571100001 | TP SEAT CUSHION HOME & OFFICE | 9 | - | 417.50 | - | 417.50 | 4 GLENWOOD-HEALTHY BACK STORE |
| TUSH-CUSH BLACK - 5571600010 | TUSH-CUSH BLK | 6 | - | 171.50 | - | 171.50 | 4 GLENWOOD-HEALTHY BACK STORE |
| TUSH CUSH CHARCOAL - 5571600030 | TUSH-CUSH CHARCOAL | 2 | - | 56.00 | - | 56.00 | 4 GLENWOOD-HEALTHY BACK STORE |
| 7716 - 5577160000 | ANYWHERE BACK COMFORT SUPPORT | 3 | - | 39.73 | - | 39.73 | 4 GLENWOOD-HEALTHY BACK STORE |
| KEN BACK 18" BLACK - 5581500008 | SACROEASE KEN BACK 18" BLACK | 3 | - | 204.00 | - | 204.00 | 4 GLENWOOD-HEALTHY BACK STORE |
| BRSCTK-BLACK - 5581500011 | SACROEASE FOAM 15" BLACK | 12 | - | 1,530.00 | - | 1,530.00 | 4 GLENWOOD-HEALTHY BACK STORE |
| BRSM BLACK - 5581500015 | SACROEASE STD 15" BLACK | 2 | - | 170.00 | - | 170.00 | 4 GLENWOOD-HEALTHY BACK STORE |
| WEDGE EASE BLACK - 5581500090 | SACROEASE WEDGE EASE BLACK | 4 | - | 134.00 | - | 134.00 | 4 GLENWOOD-HEALTHY BACK STORE |
| 95-100 - 5581600951 | GELCO G SEAT ULTRA | 3 | - | 165.00 | - | 165.00 | 4 GLENWOOD-HEALTHY BACK STORE |
| D3051 - 5591000001 | HB INFLATABLE BACK REST | 3 | - | 47.25 | - | 47.25 | 4 GLENWOOD-HEALTHY BACK STORE |
| HB510006ON - 5591001400 | HB LUMBAR SUPPORT BLUE | 4 | - | 71.00 | - | 71.00 | 4 GLENWOOD-HEALTHY BACK STORE |
| HB530026OBK - 5591003000 | HB LUMBAR L/2 ROLL BLACK | 3 | - | 32.76 | - | 32.76 | 4 GLENWOOD-HEALTHY BACK STORE |
| 703 - 5591700001 | MCKENZIE CERVICAL ROLL | 3 | - | 27.75 | - | 27.75 | 4 GLENWOOD-HEALTHY BACK STORE |
| 701 - 5591700002 | MCKENZIE ORIGINAL LUMBAR ROLL | 3 | - | 28.35 | - | 28.35 | 4 GLENWOOD-HEALTHY BACK STORE |
| #708 - 5591700004 | MCKENZIE SUPER ROLL | 2 | - | 33.70 | - | 33.70 | 4 GLENWOOD-HEALTHY BACK STORE |
| #700 - 5591700005 | MCKENZIE D-ROLL | 1 | - | 12.55 | - | 12.55 | 4 GLENWOOD-HEALTHY BACK STORE |
| 5593500011 ** | LUMBI PAD BLK | 5 | - | 34.15 | - | 34.15 | 4 GLENWOOD-HEALTHY BACK STORE |
| A60028K - 5593500012 | BI-FOM BLK LUMBAR SUPPORT | 3 | - | 28.83 | - | 28.83 | 4 GLENWOOD-HEALTHY BACK STORE |
| A60020R - 5593500042 | BI-FOM GRY LUMBAR SUPPORT | 4 | - | 38.44 | - | 38.44 | 4 GLENWOOD-HEALTHY BACK STORE |
| PLA0360-008 - 5599900001 | TECHNOGEL SEAT SUPPORT | 4 | - | 300.00 | - | 300.00 | 4 GLENWOOD-HEALTHY BACK STORE |
| PLA0290-007 - 5599900002 | TECHNOGEL LUMBAR SUPPORT | 8 | - | 368.00 | - | 368.00 | 4 GLENWOOD-HEALTHY BACK STORE |
| 84-305 GREY / VINYL POUCH - 5599900040 | MEDIC-AIR GRY LUMBAR SUPPORT | 2 | - | 16.18 | - | 16.18 | 4 GLENWOOD-HEALTHY BACK STORE |
| M360 - 6543210001 | MOJI 360 ROLLER MASSAGER | 7 | - | 171.50 | - | 171.50 | 4 GLENWOOD-HEALTHY BACK STORE |
| 703215 - 6543210011 | HANDHELD ROLLER MASSAGER | 5 | - | 15.00 | - | 15.00 | 4 GLENWOOD-HEALTHY BACK STORE |
| LS24 - 6543210012 | BODY TAPPER (SET OF 2) | 5 | - | 17.50 | - | 17.50 | 4 GLENWOOD-HEALTHY BACK STORE |
| 703213 - 6543210101 | SHIATSU MASSAGER W/ NECK KNEAD | 3 | - | 477.00 | - | 477.00 | 4 GLENWOOD-HEALTHY BACK STORE |
| PM100 - 6659900250 | IB PERCUSSION MASSAGER | 16 | - | 320.00 | - | 320.00 | 4 GLENWOOD-HEALTHY BACK STORE |
| CS-7010 - 6668651000 | COZZIA FOOT MASSAGER | 3 | - | 135.00 | - | 135.00 | 4 GLENWOOD-HEALTHY BACK STORE |
| SM-100 - 6668651001 | JOHNSON NECK MASSAGER | 2 | - | 70.00 | - | 70.00 | 4 GLENWOOD-HEALTHY BACK STORE |
| NANO-BLACK - 6668651002 | TP THERAPY NANO BLK | 9 | - | 112.50 | - | 112.50 | 4 GLENWOOD-HEALTHY BACK STORE |
| STK-BLACK - 6668651004 | TP THERAPY STK BLK | 2 | - | 35.00 | - | 35.00 | 4 GLENWOOD-HEALTHY BACK STORE |
| BACKCANE     - 6682000001 | THERACANE | 14 | - | 264.60 | - | 264.60 | 4 GLENWOOD-HEALTHY BACK STORE |
| 00040 - 6689900012 | D/SCO HAPPY HAND HELD MASSAGER | 3 | - | 9.00 | - | 9.00 | 4 GLENWOOD-HEALTHY BACK STORE |
| HB-INV1000/BK - 7241000011 | HB INVERSION TABLE BLACK | 3 | - | 456.75 | - | 456.75 | 4 GLENWOOD-HEALTHY BACK STORE |
| LX-10006 - 7242100025 | P3 PORTABLE BACK STRETCHER | 1 | - | 50.00 | - | 50.00 | 4 GLENWOOD-HEALTHY BACK STORE |
| CN1005A - 7742211224 | TEETER LS LTD INVERSION TABLE | 1 | - | 234.00 | - | 234.00 | 4 GLENWOOD-HEALTHY BACK STORE |
| CN-83 - 7744300011 | MASTERCARE INVERSION TABLE B1 | 1 | - | 339.60 | - | 339.60 | 4 GLENWOOD-HEALTHY BACK STORE |
| HB/GYMBALL65 - 7751004500 | D/SCO EXERSWISS BALL 45CM | 2 | - | 12.16 | - | 12.16 | 4 GLENWOOD-HEALTHY BACK STORE |
| HB STRESS BALL - 7751011110 | HB STRESS BALL | 3 | - | 1.65 | - | 1.65 | 4 GLENWOOD-HEALTHY BACK STORE |
| SE9004 - 7759900002 | POWER BALL PUMP | 5 | - | 5.75 | - | 5.75 | 4 GLENWOOD-HEALTHY BACK STORE |
| ZZFR636F - 7759904400 | FOAM ROLLER 36 X 6 | 1 | - | 11.19 | - | 11.19 | 4 GLENWOOD-HEALTHY BACK STORE |
| 14001 GRIP YELLOW EXTRALIGHT - 7760110227 | GRIPMASTER XLIGHT YELLOW | 1 | - | 6.50 | - | 6.50 | 4 GLENWOOD-HEALTHY BACK STORE |
| 14001 GRIP BLUE LIGHT - 7760210227 | GRIPMASTER LIGHT BLUE | 3 | - | 19.50 | - | 19.50 | 4 GLENWOOD-HEALTHY BACK STORE |
| 14002 GRIP RED MEDIUM - 7760310227 | GRIPMASTER MEDIUM RED | 5 | - | 32.50 | - | 32.50 | 4 GLENWOOD-HEALTHY BACK STORE |
| 14003 GRIP BLACK HEAVY - 7760410227 | GRIPMASTER HEAVY BLACK | 1 | - | 6.50 | - | 6.50 | 4 GLENWOOD-HEALTHY BACK STORE |
| B0510045CM - 7761004500 | BODY SPORT EXERCISE BALL 45CM | 2 | - | 19.86 | - | 19.86 | 4 GLENWOOD-HEALTHY BACK STORE |

## Healthy Back Summary Inventory Listing

| Product | Description | 03/17 On Hand | 03/17 As Is Inventory Value | As Is Value | Landed Value | Warehouse | Description |
|---|---|---|---|---|---|---|---|
| BD108055ABCM - 776\0805500 | BODY SPORT EXERCISE BALL 55CM | 3 | - | 23.25 | - | 23.25 | 4 GLENWOOD-HEALTHY BACK STORE |
| BD108065ABCM - 776\0806500 | BODY SPORT EXERCISE BALL 65 CM | 3 | - | 23.25 | - | 23.25 | 4 GLENWOOD-HEALTHY BACK STORE |
| BD108075ABCM - 776\0807500 | BODY SPORT EXERCISE BALL 75 CM | 3 | - | 23.25 | - | 23.25 | 4 GLENWOOD-HEALTHY BACK STORE |
| 776\0808904 ** | DISCO-DYNA-BAND 36 PAGE MANUAL | 5 | - | 11.25 | - | 11.25 | 4 GLENWOOD-HEALTHY BACK STORE |
| K947 - 776\2000004 | DISCO-AEROBIC BALL STRETCH B4 | 3 | - | 18.75 | - | 18.75 | 4 GLENWOOD-HEALTHY BACK STORE |
| 5015 - 776\2000014 | STRETCHING DVD | 1 | - | 9.44 | - | 9.44 | 4 GLENWOOD-HEALTHY BACK STORE |
| 0-7613-2868-9 - 776\9500009 | THE MIRACLE BALL METHOD | 3 | - | 27.67 | - | 27.67 | 4 GLENWOOD-HEALTHY BACK STORE |
| HYG165LT - 777\9000001 | THERA BAND LIGHT | 3 | - | 23.64 | - | 23.64 | 4 GLENWOOD-HEALTHY BACK STORE |
| HYG165-HVY - 777\9000002 | THERA BAND HEAVY | 1 | - | 7.88 | - | 7.88 | 6 GLENWOOD-HEALTHY BACK STORE |
| KNEE SUPPORT, K2 - 7784300992 | MASTERCARE KNEE SUPPORT SHEO | 2 | - | 95.55 | - | 95.55 | 4 GLENWOOD-HEALTHY BACK STORE |
| DM1363 - 779\9000001 | OVERDOOR CERVICAL TRACTION | 2 | - | 30.14 | - | 30.14 | 4 GLENWOOD-HEALTHY BACK STORE |
| VR-GR-L - 564221\1202 | VOLT HEATED SLIPPER LARGE | 2 | - | 129.96 | - | 129.96 | 4 GLENWOOD-HEALTHY BACK STORE |
| F1210 - 984\000001 | HB FOOTREST 3" BLK & CHROME | 5 | - | 97.40 | - | 97.40 | 4 GLENWOOD-HEALTHY BACK STORE |
| F1220 - 984\000002 | FOOTREST 6" BLK & CHROME | 5 | - | 115.50 | - | 115.50 | 4 GLENWOOD-HEALTHY BACK STORE |
| FM300DEC - 984\000003 | HS DLX FM300 CHERRY FOOTREST | 5 | - | 140.00 | - | 140.00 | 4 GLENWOOD-HEALTHY BACK STORE |
| FM500 CHERRY - 984\0000010 | HUMANSCALE FM500 CHRY FOOTREST | 3 | - | 36.00 | - | 36.00 | 4 GLENWOOD-HEALTHY BACK STORE |
| FM100 NATURAL - 984\000011 | HUMANSCALE FM100 NAT FOOTREST | 3 | - | 33.00 | - | 33.00 | 4 GLENWOOD-HEALTHY BACK STORE |
| 2400 BEIGE - 985\9000001 | DISCO VARYSEKS | 3 | - | 8.91 | - | 8.91 | 4 GLENWOOD-HEALTHY BACK STORE |
| V4808 - 985\9000002 | VURKSER LRG 11X1.1X2.5 | 1 | - | 3.83 | - | 3.83 | 4 GLENWOOD-HEALTHY BACK STORE |
| ARMREST COMFORT SUPPORT - 985\9500022 | ANY\WHERE ARMREST COMFORT SPPRT | 3 | - | 41.73 | - | 41.73 | 4 GLENWOOD-HEALTHY BACK STORE |
| Y7755 WACOMS07 - 986\010\00 | ENVELOP DESK MED WAL SLVR BASE | 1 | - | 594.00 | - | 594.00 | 6 GLENWOOD-HEALTHY BACK STORE |
| SGV\W091\4016 - 986\0100015 | HUMANSCALE 5G KEYBOARD SYSTEM | 1 | - | 168.00 | - | 168.00 | 4 GLENWOOD-HEALTHY BACK STORE |
| Y6A7XR945 - 986\010\102 | FLUTE LIGHT | 3 | - | 348.00 | - | 348.00 | 6 GLENWOOD-HEALTHY BACK STORE |
| TRU-530D - 986\010\210 | HB ERGONOMIC MONITOR ARM | 3 | - | 226.00 | - | 226.00 | 4 GLENWOOD-HEALTHY BACK STORE |
| TRU-EDLC - 986\010\221 | HB ERGONOMIC LED DESK LIGHT | 6 | - | 480.00 | - | 480.00 | 4 GLENWOOD-HEALTHY BACK STORE |
| ETK-4T - 986\010\222 | HB BLUETOOTH KEYBOARD | 2 | - | 50.00 | - | 50.00 | 4 GLENWOOD-HEALTHY BACK STORE |
| R2-2911 - 986\0\00221 | PENCLIC WIRELESS MOUSE | 4 | - | 179.20 | - | 179.20 | 4 GLENWOOD-HEALTHY BACK STORE |
| DX2E051 - 986\0\05102 | HUMANSCALE DIFFRIENT T5X LIGHT | 2 | - | 148.32 | - | 148.32 | 6 GLENWOOD-HEALTHY BACK STORE |
| 802-0 - 986\9000004 | TREAT YOUR OWN BACK BOOK | 2 | - | 12.00 | - | 12.00 | 4 GLENWOOD-HEALTHY BACK STORE |
| 803-5 - 986\9000005 | TREAT YOUR OWN NECK BOOK | 2 | - | 11.00 | - | 11.00 | 4 GLENWOOD-HEALTHY BACK STORE |
| L7204 - 986\9000006 | DISCO FOR YOUR NECK BOOK | 2 | - | 6.00 | - | 6.00 | 4 GLENWOOD-HEALTHY BACK STORE |
| L7104 - 986\9000007 | DISCO FOR YOUR BACK BOOK | 2 | - | 6.00 | - | 6.00 | 4 GLENWOOD-HEALTHY BACK STORE |
| 89549AC - 986\9800001 | BACK PAIN BOOK DISCO | 2 | - | 16.44 | - | 16.44 | 4 GLENWOOD-HEALTHY BACK STORE |
| 6810 GELPACK ELBW - 987\003008 | HB SML HOT COLD GEL PACK | 4 | - | 15.08 | - | 15.08 | 4 GLENWOOD-HEALTHY BACK STORE |
| 10X15 GELPACK 105SH - 987\003\000 | HB LRG HOT COLD GEL PACK | 2 | - | 14.94 | - | 14.94 | 4 GLENWOOD-HEALTHY BACK STORE |
| MNB1 - 987\500001 | MOB NECK+ HEAT WRAP (S/M) | 3 | - | 103.50 | - | 103.50 | 4 GLENWOOD-HEALTHY BACK STORE |
| MNB2 - 987\500002 | MOB NECK+ HEAT WRAP (L) | 4 | - | 138.00 | - | 138.00 | 4 GLENWOOD-HEALTHY BACK STORE |
| Y9058 RETAIL - 987\9900008 | FORMFIT HOT/COLD GEL PACK | 2 | - | 14.00 | - | 14.00 | 6 GLENWOOD-HEALTHY BACK STORE |
| LW200 - 987\9001001 | ELASTOGEL LUMBAR WRAP SM/MED | 4 | - | 101.10 | - | 101.10 | 4 GLENWOOD-HEALTHY BACK STORE |
| LW203 - 987\9904001 | ELASTOGEL LUMBAR WRAP LRG/3XLG | 2 | - | 77.14 | - | 77.14 | 4 GLENWOOD-HEALTHY BACK STORE |
| CC102 - 987\9005001 | ELASTOGEL CERVICAL COLLAR | 1 | - | 25.09 | - | 25.09 | 4 GLENWOOD-HEALTHY BACK STORE |
| SM301 - 987\9906001 | ELASTOGEL SINUS MASK | 2 | - | 22.32 | - | 22.32 | 4 GLENWOOD-HEALTHY BACK STORE |
| 19043-B - 988\901002 | FORMFIT SML SUPPORT BELT | 1 | - | 19.55 | - | 19.55 | 4 GLENWOOD-HEALTHY BACK STORE |
| 19045-B - 988\902002 | FORMFIT MED SUPPORT BELT | 2 | - | 39.10 | - | 39.10 | 4 GLENWOOD-HEALTHY BACK STORE |
| 19047-B - 988\903002 | FORMFIT LRG SUPPORT BELT | 4 | - | 78.20 | - | 78.20 | 4 GLENWOOD-HEALTHY BACK STORE |
| 19049-B - 988\904002 | FORMFIT XL SUPPORT BELT | 3 | - | 58.65 | - | 58.65 | 4 GLENWOOD-HEALTHY BACK STORE |
| 19049-B - 988\905001 | FORMFIT XXL SUPPORT BELT | 2 | - | 39.10 | - | 39.10 | 4 GLENWOOD-HEALTHY BACK STORE |
| 40612844 - 989\100001 | TP TRAVEL SET | 2 | - | 380.00 | - | 380.00 | 4 GLENWOOD-HEALTHY BACK STORE |
| 7101 TAUPE - 991230\291 | AMERIBAG MICRO SM TAUPE | 1 | - | 35.00 | - | 35.00 | 4 GLENWOOD-HEALTHY BACK STORE |
| 7104 BLACK - 991230\9011 | AMERIBAG MICRO MED BLACK | 3 | - | 120.00 | - | 120.00 | 4 GLENWOOD-HEALTHY BACK STORE |
| 7104 SEA MOSS - 991\300340 | AMERIBAG MICRO MED SEA MOSS | 1 | - | 35.00 | - | 35.00 | 4 GLENWOOD-HEALTHY BACK STORE |
| 7104 TAUPE - 991\300341 | AMERIBAG MICRO MED TAUPE | 2 | - | 75.00 | - | 75.00 | 4 GLENWOOD-HEALTHY BACK STORE |
| CIRRUS-027-SIZE 10 - 9952\91004 | TP CIRRUS CREAM 10 | 1 | - | 22.50 | - | 22.50 | 4 GLENWOOD-HEALTHY BACK STORE |
| CIRRUS-027-SIZE 9 - 995\593017 | TP CIRRUS CREAM 9 | 5 | - | 112.50 | - | 112.50 | 4 GLENWOOD-HEALTHY BACK STORE |
| CIRRUS-027-SIZE 8 - 995\93016 | TP CIRRUS CREAM 8 | 3 | - | 67.58 | - | 67.50 | 4 GLENWOOD-HEALTHY BACK STORE |
| CIRRUS-027-SIZE 7 - 996\593015 | TP CIRRUS CREAM 7 | 1 | - | 22.58 | - | 22.50 | 4 GLENWOOD-HEALTHY BACK STORE |
| CIRRUS-027-SIZE 6 - 996\593014 | TP CIRRUS CREAM 6 | 1 | - | 22.58 | - | 22.50 | 4 GLENWOOD-HEALTHY BACK STORE |
| CONDUCTION-202-SIZE 10 - 996\893012 | TP CONDUCTION CHOC 10 | 1 | - | 31.50 | - | 31.50 | 4 GLENWOOD-HEALTHY BACK STORE |
| CONDUCTION-202-SIZE 9 - 997\593011 | TP CONDUCTION CHOC 9 | 5 | - | 157.50 | - | 157.50 | 4 GLENWOOD-HEALTHY BACK STORE |
| CONDUCTION-202-SIZE 8 - 997\293010 | TP CONDUCTION CHOC 8 | 3 | - | 94.50 | - | 94.50 | 4 GLENWOOD-HEALTHY BACK STORE |
| CONDUCTION-202-SIZE 6 - 997\695009 | TP CONDUCTION CHOC 6 | 1 | - | 31.50 | - | 31.50 | 4 GLENWOOD-HEALTHY BACK STORE |
| DOWNSLOPE-202-SIZE 13 - 998\791005 | TP DOWNSLOPE CHOC 13 | 1 | - | 36.00 | - | 36.00 | 3 GLENWOOD-HEALTHY BACK STORE |
| DOWNSLOPE-202-SIZE 12 - 999\491004 | TP DOWNSLOPE CHOC 12 | 3 | - | 108.00 | - | 108.00 | 4 GLENWOOD-HEALTHY BACK STORE |
| 180001 - 999\190001 | TP SLEEP MASK | 5 | - | 135.00 | - | 135.00 | 4 GLENWOOD-HEALTHY BACK STORE |
| DOWNSLOPE-202-SIZE 11 - 9993\91003 | TP DOWNSLOPE CHOC 11 | 5 | - | 180.00 | - | 180.00 | 4 GLENWOOD-HEALTHY BACK STORE |
| DOWNSLOPE-201-SIZE 10 - 9999\91002 | TP DOWNSLOPE CHOC 10 | 3 | - | 108.00 | - | 108.00 | 4 GLENWOOD-HEALTHY BACK STORE |
| FMB12WMRBEN - 9998100221 | BELLA WELLNESS MAT BROWN 3X2 | 3 | - | 179.94 | - | 179.94 | 6 GLENWOOD-HEALTHY BACK STORE |
| 85001 - 9999900004 | BACKSCRATCHER/EXTENDS TO 20" | 8 | - | 20.00 | - | 20.00 | 4 GLENWOOD-HEALTHY BACK STORE |
| T-31541 - 9999900006 | TIGER BALM (WHT) 50 GRAMS | 5 | - | 45.00 | - | 45.00 | 4 GLENWOOD-HEALTHY BACK STORE |
| A5971-1M91 - 9999900007 | HUMAN SPINE W/ STAND | 1 | - | 151.20 | - | 151.20 | 4 GLENWOOD-HEALTHY BACK STORE |
| T-A4220 - 9999900019 | TIGER BALM MUSCLE RUB | 4 | - | 17.88 | - | 17.88 | 4 GLENWOOD-HEALTHY BACK STORE |
| T-32206 - 9999900011 | TIGER BALM PATCH | 3 | - | 13.02 | - | 13.02 | 4 GLENWOOD-HEALTHY BACK STORE |
| T-42204 - 9999900011 | TIGER BALM ARTHRITIS RUB | 3 | - | 27.00 | - | 27.00 | 4 GLENWOOD-HEALTHY BACK STORE |
| T-42101 - 9999900013 | TIGER BALM NECK/SHOULDER RUB | 3 | - | 16.02 | - | 16.02 | 4 GLENWOOD-HEALTHY BACK STORE |
| HB BRANDED FLEX BLACK - 9999920010 | HB FITBIT FLEX GRIP HLDR 2013 | 3 | - | 257.63 | - | 257.63 | 6 GLENWOOD-HEALTHY BACK STORE |
| PROFESSIONAL FRIENDS - 9999907788 | SACRDEASE PROFESSIONAL FRIENDS | 5 | - | - | - | - | 6 GLENWOOD-HEALTHY BACK STORE |
| SH-55 - 9999999955 | VENTURE HEATED BACK WRAP | 1 | - | 58.48 | - | 58.48 | 6 GLENWOOD-HEALTHY BACK STORE |
| SH-65 - 9999999965 | DISCO VENTURE HEATED NECK WRAP | 1 | - | 62.98 | - | 62.98 | 6 GLENWOOD-HEALTHY BACK STORE |
| **Total For Warehouse 004** | | 914 | - | 83,634.82 | - | 83,634.82 | |
| F3200DK - 1101000013 | DISCO HB PERFCT COMFRT V63 BLK | 1 | - | 97.15 | - | 97.15 | 28 SOUTH-POINT-HEALTHY BACK STORE |
| 13-MM3129HF3 - 1109900010 | HB ECLIPSE CHAIR | 2 | - | 285.20 | - | 285.20 | 28 SOUTH-POINT-HEALTHY BACK STORE |
| HRL 618M - 1109900019 | HB ECLIPSE DELX EXECUTIVE HDRST | 2 | - | 45.00 | - | 45.00 | 28 SOUTH-POINT-HEALTHY BACK STORE |
| 317-ME3F2CH476 - 1109900037 | HB ECLIPSE PREMIER LEATHER | 3 | - | 608.55 | - | 608.55 | 28 SOUTH-POINT-HEALTHY BACK STORE |
| HERL-317M - 1509900040 | HB ECLIPSE PREMIER LEATHER HDR | 3 | - | 61.95 | - | 61.95 | 28 SOUTH-POINT-HEALTHY BACK STORE |
| 52W-NE99CU4F3W - 1109900043 | HB ECLIPSE SPORT BED/WHITE | 1 | - | 152.00 | - | 152.00 | 28 SOUTH-POINT-HEALTHY BACK STORE |
| RF123KW4/AXKABBOFRRRM2563JA35F - 131235\300 | MARRA 2 DX TUXEDK TAP/STD WHT | 1 | - | 303.50 | - | 303.50 | 28 SOUTH-POINT-HEALTHY BACK STORE |
| 5296-05_XF-4T_TR-4 - 1135523345 | 2CDY BROWN LEATHER BACK COVER | 1 | - | 119.90 | - | 119.90 | 28 SOUTH-POINT-HEALTHY BACK STORE |
| AE234WHRPKG638RRH3006 - 3125202014 | AERON B CLN CLSC CARBON CHAIR | 1 | - | 595.66 | - | 595.66 | 28 SOUTH-POINT-HEALTHY BACK STORE |
| AE313PWCN2G338W3002 - 3123203010 | AERON C BSC CLSC LEAD CHAIR | 1 | - | 445.91 | - | 445.91 | 28 SOUTH-POINT-HEALTHY BACK STORE |
| CN122WK44G163BR3014 - 3123205012 | EMBODY RHYTHM BLACK GRP/GRP | 1 | 1 | 687.42 | 670.61 | 1,358.03 | 28 SOUTH-POINT-HEALTHY BACK STORE |
| CN122WK44G3G3RR3013 - 3123205102 | EMBODY BALANCE BLK GRPH/GRPH | 1 | - | 731.02 | - | 731.02 | 28 SOUTH-POINT-HEALTHY BACK STORE |
| K23402163\?? - 3123900012 | FREEDOM EXEC VIN LTH BK/ADV AR | 1 | - | 789.05 | - | 789.05 | 28 SOUTH-POINT-HEALTHY BACK STORE |
| 6203 C3 BLACK - 1329900038 | NIGHTINGALE CXO LO BLK | 1 | - | 399.00 | - | 399.00 | 28 SOUTH-POINT-HEALTHY BACK STORE |
| Y3000-W4-6F-450 BONE - 1329997352 | IC2 LTH BONE/WHT/HDRST | 1 | - | 537.00 | - | 537.00 | 28 SOUTH-POINT-HEALTHY BACK STORE |
| 3709DCH-SC HB EXCLUSIVE ALMOND - 1130000011 | HB MONACO EXEC - ALMONE P LTHR | 2 | - | 986.00 | - | 986.00 | 28 SOUTH-POINT-HEALTHY BACK STORE |
| V077 - 1115000013 | HB WOOD KNEELING CHAIR W/ TP | 10 | - | 538.00 | - | 538.00 | 28 SOUTH-POINT-HEALTHY BACK STORE |
| SZT2072AEA167A18AA00119FTKLE - 1149400000 | 2DDY FLBLK GEL SEAT/LVR BASE | - | 1 | - | 458.43 | 458.43 | 28 SOUTH-POINT-HEALTHY BACK STORE |
| 5AR42958-L/FRACF-HWL-HFWL-TXLE - 3149500001 | PLANES ELEC HGHT ADJ TABLE SLV | 1 | - | 710.05 | - | 710.05 | 28 SOUTH-POINT-HEALTHY BACK STORE |
| 255411-2-2109 BLACK - 1181200001 | AERON BLK LTH ARM PADS (PAIR) | 1 | - | 76.48 | - | 76.48 | 26 SOUTH-POINT-HEALTHY BACK STORE |
| AE900NRRH - 1181200005 | AERON LUMBAR SUPPORT SIZE B | 1 | - | 30.38 | - | 30.38 | 28 SOUTH-POINT-HEALTHY BACK STORE |

**Healthy Back Summary Inventory Listing**

| Product | Description | 03/27 On Hand | 03/27 As Is | Inventory Value | As Is Value | Landed Value | Warehouse | Description |
|---|---|---|---|---|---|---|---|---|
| AE900HNCBK - 1181200006 | AERON LUMBAR SUPPORT SIZE C | 1 | - | 28.35 | - | 28.35 | - | 28 SOUTH POINT-HEALTHY BACK STORE |
| HARD FLOOR CASTERS (5) - 1181000020 | HUMANSCALE HARD FLOOR CASTERS | 1 | - | 9.50 | - | 9.50 | - | 28 SOUTH POINT-HEALTHY BACK STORE |
| 241670 (INDIVIDUAL CASTER) - 1181800004 | HM SINGLE CF HARDWOOD CASTER | 5 | - | 38.00 | - | 38.00 | - | 28 SOUTH POINT-HEALTHY BACK STORE |
| CXO HEADREST C1 BLACK - 1184000027 | CXO HEADREST BLACK | 2 | - | 60.00 | - | 60.00 | - | 28 SOUTH POINT-HEALTHY BACK STORE |
| TWIN WHEEL SOFT TILE CASTERS - 1189900005 | NIGHTINGALE CXO 5T CASTERS 5T | 1 | - | 15.00 | - | 15.00 | - | 28 SOUTH POINT-HEALTHY BACK STORE |
| FB-5051-PALOMINO-HY2000 - 2210026104 | H8 GOLDEN SUPREME COMF L PALOM | 1 | - | 809.00 | - | 809.00 | - | 28 SOUTH POINT-HEALTHY BACK STORE |
| PC-ST-401-002 - 2214028000 | H7 PC WEDGE SPANNER DK WALNUT | 1 | - | 100.00 | - | 100.00 | - | 28 SOUTH POINT-HEALTHY BACK STORE |
| PC-ST-401-004 - 2214028001 | H7 PC WEDGE SPANNER WALNUT | 1 | - | 100.00 | - | 100.00 | - | 28 SOUTH POINT-HEALTHY BACK STORE |
| FC-000-403-001 - 2214028153 | PC SERIES 2 POWER LUMBAR | 1 | - | 35.00 | - | 35.00 | - | 28 SOUTH POINT-HEALTHY BACK STORE |
| PC-500-100-004 - 2241400718 | PCH SILHOUETTE BASE WALNUT | 1 | - | 775.00 | - | 775.00 | - | 28 SOUTH POINT-HEALTHY BACK STORE |
| FC-PAD-800-029 - 2241400728 | PC II SIL FIRM LTH PAD COGNAC | 1 | - | 430.00 | - | 430.00 | - | 28 SOUTH POINT-HEALTHY BACK STORE |
| HCP-10002A-BK - 2250025003 | SOGNO DREAMWAVE DK BROWN CHAIR | 1 | - | 3,850.00 | - | 3,850.00 | - | 28 SOUTH POINT-HEALTHY BACK STORE |
| HCP-R1004 B/B - 2250025006 | YUME MASSAGE CHAIR BLK/BLK | 1 | - | 2,945.00 | - | 2,945.00 | - | 28 SOUTH POINT-HEALTHY BACK STORE |
| DUKE ESPRESSO - 2250025500 | POSITIVE POSTURE CONTROL WAND | 1 | - | 725.00 | - | 725.00 | - | 28 SOUTH POINT-HEALTHY BACK STORE |
| CONTROL WAND - 2250025503 | POSITIVE POSTURE CONTROL WAND | 2 | - | 71.00 | - | 71.00 | - | 28 SOUTH POINT-HEALTHY BACK STORE |
| HCP-5373-BROWN - 2260041000 | FLEX 3S MASSAGE CHAIR BROWN | 1 | - | 2,599.00 | - | 2,599.00 | - | 28 SOUTH POINT-HEALTHY BACK STORE |
| P8-127-UC8 - 2270009127 | H8 ASCENT COFFEE BEAN BRU14 | 1 | - | 948.00 | - | 948.00 | - | 28 SOUTH POINT-HEALTHY BACK STORE |
| FC-000-400-006 - 2281400004 | H7 PC ACCESS. TABLE WALNUT | 1 | - | 35.00 | - | 35.00 | - | 28 SOUTH POINT-HEALTHY BACK STORE |
| FC-000-400-004 - 2281400005 | DISCO H7 PC ACCESS TABLE MAPLE | 2 | - | 50.00 | - | 50.00 | - | 28 SOUTH POINT-HEALTHY BACK STORE |
| PC-100-408-001 - 2281400010 | H7 PC LEG EXT BLACK | 1 | - | 60.00 | - | 60.00 | - | 28 SOUTH POINT-HEALTHY BACK STORE |
| SV400-30 BL - 2551000005 | SVAGO LUSSO FIRM LTH IVORY/BLK | 1 | - | 1,135.36 | - | 1,135.36 | - | 28 SOUTH POINT-HEALTHY BACK STORE |
| SV-A1L-30 - 2551000007 | SVAGO ZG CHAIR - BONDED IVORY | 1 | - | 746.51 | - | 746.51 | - | 28 SOUTH POINT-HEALTHY BACK STORE |
| H8 MEM FOAM PILLOW - IVORY - 2551000009 | DISCO H8 SVAGO MEM FM PIL IVRY | 1 | - | 20.00 | - | 20.00 | - | 28 SOUTH POINT-HEALTHY BACK STORE |
| EC-6188RS-90 BLACK - 2660000022 | H8 RESTORE MSSGE CHR TRUE BLK | 1 | - | 1,800.95 | - | 1,800.95 | - | 28 SOUTH POINT-HEALTHY BACK STORE |
| 700097339-1050 - 3216010000 | IQ 180 LUX FIRM MATT 60X80 | 1 | - | 1,225.00 | - | 1,225.00 | - | 28 SOUTH POINT-HEALTHY BACK STORE |
| 700097340-1050 - 3219010000 | IQ 190 PLUSH MATT 60X80 | 1 | - | 1,360.00 | - | 1,360.00 | - | 28 SOUTH POINT-HEALTHY BACK STORE |
| 700056400-7550 (SILVER) - 3220010010 | IQ ADJUSTABLE BASE 60X80 | 2 | - | 1,800.00 | - | 1,800.00 | - | 28 SOUTH POINT-HEALTHY BACK STORE |
| 4AK532 - 3330038398 | H8 SLEEP SYSTEM BASE 38X80 | 1 | - | 563.04 | - | 563.04 | - | 28 SOUTH POINT-HEALTHY BACK STORE |
| 4AK534 - 3330038399 | H8 SLEEP SYSTEM BASE 60X80 | 3 | - | 1,705.00 | - | 1,705.00 | - | 28 SOUTH POINT-HEALTHY BACK STORE |
| 4AH932 - 3310038485 | H8 WK SLEEP SYSTEM BASE 60X80 | 1 | - | 455.40 | - | 455.40 | - | 28 SOUTH POINT-HEALTHY BACK STORE |
| 4AK711 - 3310038491 | H8 PLW TILT SLEEP BASE 60X80 | 1 | - | 763.40 | - | 763.40 | - | 28 SOUTH POINT-HEALTHY BACK STORE |
| 4AP130 - 3310038501 | H8 MOMENTUM BASE DOLPHIN 60X80 | 2 | - | 726.80 | - | 726.80 | - | 28 SOUTH POINT-HEALTHY BACK STORE |
| 35440221 - 3310235193 | TP CLOUD SOFT & CONFORMING GN | 7 | - | 432.60 | - | 432.60 | - | 28 SOUTH POINT-HEALTHY BACK STORE |
| 15440321 - 3310235195 | CLOUD BREEZE DUAL COOLING QN | 5 | - | 398.00 | - | 398.00 | - | 28 SOUTH POINT-HEALTHY BACK STORE |
| 10183120 - 3310240220 | TP CLOUD SUP BREEZE MATT 38X80 | 1 | - | 1,237.00 | - | 1,237.00 | - | 28 SOUTH POINT-HEALTHY BACK STORE |
| 10220150 - 3311035011 | TP ALLURA MATT 60X80 | 1 | - | 1,845.00 | - | 1,845.00 | - | 28 SOUTH POINT-HEALTHY BACK STORE |
| 25565320 - 3332221222 | TP BROWN CH ERGO PREMIER 38X80 | 1 | - | 949.00 | - | 949.00 | - | 28 SOUTH POINT-HEALTHY BACK STORE |
| 10245250 - 3332222921 | NEW TP CLOUD LUXE MATT 60X80 | 1 | - | 1,665.00 | - | 1,665.00 | - | 28 SOUTH POINT-HEALTHY BACK STORE |
| 10257120 - 3332222336 | TP CONTOUR ELITE MATT 38X80 | 1 | - | 990.00 | - | 990.00 | - | 28 SOUTH POINT-HEALTHY BACK STORE |
| 25565220 - 3332222380 | TP GREY PREMIER BASE 38X80 | 2 | - | 1,898.00 | - | 1,898.00 | - | 28 SOUTH POINT-HEALTHY BACK STORE |
| 25565250 - 3332222382 | TP GREY PREMIER BASE 60X80 | 3 | - | 2,397.00 | - | 2,397.00 | - | 28 SOUTH POINT-HEALTHY BACK STORE |
| 10190120 - 3341102101 | DISCO TP RHAPSODY MATT 38X80 | 1 | - | 1,190.00 | - | 1,190.00 | - | 28 SOUTH POINT-HEALTHY BACK STORE |
| 10104120 - 3341102301 | TP RHAPSODY BREEZE MATT 38X80 | 1 | - | 708.50 | - | 708.50 | - | 28 SOUTH POINT-HEALTHY BACK STORE |
| MHBCSE-3X-017 - 3350000220 | H8 BLISS SERNTY CLS MATT 38X80 | 1 | - | 219.50 | - | 219.50 | - | 28 SOUTH POINT-HEALTHY BACK STORE |
| MHBCNA-504016 - 3350000350 | H8 BLISS ESSENCE 60X80 | 1 | - | 752.00 | - | 752.00 | - | 28 SOUTH POINT-HEALTHY BACK STORE |
| MHBCWB-50-014 - 3350000550 | H8 BLISS PRSTNE CLS MATT 60X80 | 1 | - | 973.00 | - | 973.00 | - | 28 SOUTH POINT-HEALTHY BACK STORE |
| ESTA1= 60X80 - 3350004608 | TECHN ESTASY= 60X80 | 1 | - | 1,650.00 | - | 1,650.00 | - | 28 SOUTH POINT-HEALTHY BACK STORE |
| ARMONIA 60X80 - 3350005608 | TECHN ARMONIA 60X80 | 1 | - | 740.00 | - | 740.00 | - | 28 SOUTH POINT-HEALTHY BACK STORE |
| 10110210 - 3351105002 | DISCO TP 10" NEW DLX MAT 38X74 | 1 | - | 827.00 | - | 827.00 | - | 28 SOUTH POINT-HEALTHY BACK STORE |
| 410700-1050 - 3355100304 | H8 EMBRACE ENERGY 60X80 | 1 | - | 293.01 | - | 293.01 | - | 28 SOUTH POINT-HEALTHY BACK STORE |
| 410710-1150 - 3355100311 | H8 EMBRACE COMFORT 60X80 | 1 | - | 420.38 | - | 420.38 | - | 28 SOUTH POINT-HEALTHY BACK STORE |
| 410270-1050 - 3355100318 | H8 EMBRACE RELAXATION 60X80 | 1 | - | 557.38 | - | 557.38 | - | 28 SOUTH POINT-HEALTHY BACK STORE |
| 25555120 - 3381100012 | DISCO TP ERGO SYSTEM BASE 38X80 | 1 | - | 800.00 | - | 800.00 | - | 28 SOUTH POINT-HEALTHY BACK STORE |
| 2-SIN-29-02 - 3399901940 | SARAH 2-DRWR MAP/CH CHST-DISC | 1 | - | 289.00 | - | 289.00 | - | 28 SOUTH POINT-HEALTHY BACK STORE |
| 1-SRF-01-03 - 3399906623 | SARAH KNG CHY SPINDLE BED-DISC | 1 | - | 579.00 | - | 579.00 | - | 28 SOUTH POINT-HEALTHY BACK STORE |
| I-3366URR - 3409900006 | UNIVERSAL BED FRAME | 3 | - | 30.00 | - | 30.00 | - | 28 SOUTH POINT-HEALTHY BACK STORE |
| 1230112 - 3411100000 | DISCO TP 3' ADJ BASE LEG EXT 4 | 1 | - | 19.00 | - | 19.00 | - | 28 SOUTH POINT-HEALTHY BACK STORE |
| MHBCUS-3X-314 - 4303140000 | DISCOH8 BLISS 3 38X80 MAT TOPR | 1 | - | 180.00 | - | 180.00 | - | 28 SOUTH POINT-HEALTHY BACK STORE |
| THBWBP-3X-315 - 4310000220 | H8 BLISS 3" CLS MAT T TOP 38X80 | 1 | - | 194.00 | - | 194.00 | - | 28 SOUTH POINT-HEALTHY BACK STORE |
| THBCFS-3X-215 - 4310000304 | DISCO BLISS 2" SLW RESP 38X80 | 1 | - | 87.50 | - | 87.50 | - | 28 SOUTH POINT-HEALTHY BACK STORE |
| THBCFF-3X-315 - 4310000319 | H8 BLISS 3" FST RESPONSE 38X80 | 2 | - | 300.00 | - | 300.00 | - | 28 SOUTH POINT-HEALTHY BACK STORE |
| 304E004 29 2TL - 4410030628 | DREAMFIT TWINXL TWUGH SHEET ST | 1 | - | 50.00 | - | 50.00 | - | 28 SOUTH POINT-HEALTHY BACK STORE |
| 304E004 29 3F - 4410030629 | DREAMFIT FULL TWUGH SHEET SET | 1 | - | 55.00 | - | 55.00 | - | 28 SOUTH POINT-HEALTHY BACK STORE |
| 304E004 30 2TL - 4410030638 | DREAMFIT TWINXL TRUFL SHEET ST | 2 | - | 100.00 | - | 100.00 | - | 28 SOUTH POINT-HEALTHY BACK STORE |
| 304E004 30 4Q - 4410030641 | DREAMFIT QUEEN TRUFL SHEET SET | 1 | - | 75.00 | - | 75.00 | - | 28 SOUTH POINT-HEALTHY BACK STORE |
| 1111011111012 - 4410030750 | SHEEX FLEECE TWIN SHEETS | 2 | - | 80.00 | - | 80.00 | - | 28 SOUTH POINT-HEALTHY BACK STORE |
| 1111011111612 - 4410030754 | SHEEX FLEECE KING SHEETS | 1 | - | 65.00 | - | 65.00 | - | 28 SOUTH POINT-HEALTHY BACK STORE |
| 1111111112112 - 4410030756 | SHEEX FLEECE STD PILLOW CASE | 1 | - | 15.00 | - | 15.00 | - | 28 SOUTH POINT-HEALTHY BACK STORE |
| 1111711112112 - 4410030757 | SHEEX FLEECE TRAVEL BLANKET | 1 | - | 20.00 | - | 20.00 | - | 28 SOUTH POINT-HEALTHY BACK STORE |
| SF6249 - 4410045000 | H8 4IN1 PILLOW | 3 | - | 64.02 | - | 64.02 | - | 28 SOUTH POINT-HEALTHY BACK STORE |
| 15390415 - 4411045000 | TP SYMPHONY PILLOW | 3 | - | 93.00 | - | 93.00 | - | 28 SOUTH POINT-HEALTHY BACK STORE |
| 15400221 - 4411045001 | DISCO TP RHAPSODY PILLOW QUEEN | 2 | - | 176.00 | - | 176.00 | - | 28 SOUTH POINT-HEALTHY BACK STORE |
| 15400225 - 4411045002 | DISCO TP RHAPSODY PILLOW KING | 1 | - | 105.00 | - | 105.00 | - | 28 SOUTH POINT-HEALTHY BACK STORE |
| 15390421 - 4411045004 | TP SYMPHONY PILLOW QUEEN | 2 | - | 119.00 | - | 119.00 | - | 28 SOUTH POINT-HEALTHY BACK STORE |
| 15435115 - 4411056111 | TP BREEZE PILLOW STD | 4 | - | 280.00 | - | 280.00 | - | 28 SOUTH POINT-HEALTHY BACK STORE |
| 304E004 06 1T - 4413044006 | DREAMFIT TWIN SNOW SHEET SET | 2 | - | 90.00 | - | 90.00 | - | 28 SOUTH POINT-HEALTHY BACK STORE |
| 304E004 06 3F - 4413044008 | DREAMFIT FULL SNOW SHEET SET | 2 | - | 110.00 | - | 110.00 | - | 28 SOUTH POINT-HEALTHY BACK STORE |
| 304E004 06 4Q - 4413044010 | DREAMFIT QUEEN SNOW SHEET SET | 1 | - | 75.00 | - | 75.00 | - | 28 SOUTH POINT-HEALTHY BACK STORE |
| CLASSIC PILLOW QUEEN - 4431000017 | TECHNOGEL CLASSIC PILLOW QN | 8 | - | 600.00 | - | 600.00 | - | 28 SOUTH POINT-HEALTHY BACK STORE |
| DELUXE PILLOW QUEEN - 4431000018 | TECHNOGEL DELUXE PILLOW QN | 13 | - | 975.00 | - | 975.00 | - | 28 SOUTH POINT-HEALTHY BACK STORE |
| ANATOMIC PILLOW QUEEN - 4431000019 | TECHNOGEL ANATOMIC PILLOW QN | 7 | - | 525.00 | - | 525.00 | - | 28 SOUTH POINT-HEALTHY BACK STORE |
| CONTOUR PILLOW QUEEN - 4431000020 | TECHNOGEL CONTOUR PILLOW QN | 7 | - | 525.00 | - | 525.00 | - | 28 SOUTH POINT-HEALTHY BACK STORE |
| ANATOMIC+ ADJUSTABLE PILLOW - 4431000029 | H8/TG ANATOMIC+ ADJUST. PILLOW | 4 | - | 368.00 | - | 368.00 | - | 28 SOUTH POINT-HEALTHY BACK STORE |
| 810922400 - 4451002001 | DISCO H8 NECK THICK PILLOW | 2 | - | 35.50 | - | 35.50 | - | 28 SOUTH POINT-HEALTHY BACK STORE |
| H8W4100150H0 - 4451005001 | H8 COMFORT PILLOW | 6 | - | 137.34 | - | 137.34 | - | 28 SOUTH POINT-HEALTHY BACK STORE |
| H8451007 - 4451005002 | H8 NECK PILLOW THIN | 6 | - | 75.20 | - | 75.20 | - | 28 SOUTH POINT-HEALTHY BACK STORE |
| H8451003 - 4451005005 | H8 NECK QUEEN PILLOW | 1 | - | 25.41 | - | 25.41 | - | 28 SOUTH POINT-HEALTHY BACK STORE |
| H8451004 - 4451005006 | H8 LATERAL SUPPORT PILLOW STD | 4 | - | 103.76 | - | 103.76 | - | 28 SOUTH POINT-HEALTHY BACK STORE |
| 800014-6001 - 4451007030 | NEW H8 THIN NECK PILLOW | 3 | - | 43.80 | - | 43.80 | - | 28 SOUTH POINT-HEALTHY BACK STORE |
| 800014-6002 - 4451007011 | NEW H8 STD NECK PILLOW | 4 | - | 69.00 | - | 69.00 | - | 28 SOUTH POINT-HEALTHY BACK STORE |
| 800014-6003 - 4451007012 | NEW H8 THICK NECK PILLOW | 5 | - | 94.50 | - | 94.50 | - | 28 SOUTH POINT-HEALTHY BACK STORE |
| 800012-6001 - 4451007013 | NEW H8 LATERAL SUPPORT PILLOW | 3 | - | 58.95 | - | 58.95 | - | 28 SOUTH POINT-HEALTHY BACK STORE |
| 800023-6001 - 4451007016 | NEW H8 TRAVEL PILLOW (U-SHAPE) | 5 | - | 48.75 | - | 48.75 | - | 28 SOUTH POINT-HEALTHY BACK STORE |
| 15325144 - 4451101001 | TP NECK PILLOW TRAVEL (3IN1) | 3 | - | 111.00 | - | 111.00 | - | 28 SOUTH POINT-HEALTHY BACK STORE |
| 15315515 - 4451101003 | TP SIDE PILLOW MED | 1 | - | 46.50 | - | 46.50 | - | 28 SOUTH POINT-HEALTHY BACK STORE |
| 15300414 - 4451101301 | TP NECK PILLOW SM | 3 | - | 132.00 | - | 132.00 | - | 28 SOUTH POINT-HEALTHY BACK STORE |
| 15325143 - 4451101401 | TP NECKSUPPORT TRAVEL (USHAPE) | 6 | - | 222.00 | - | 222.00 | - | 28 SOUTH POINT-HEALTHY BACK STORE |
| 15315521 - 4451102003 | TP SIDE PILLOW QN MED | 2 | - | 119.00 | - | 119.00 | - | 28 SOUTH POINT-HEALTHY BACK STORE |
| 15255121 - 4451103002 | DISCO TP COMFORT PILLOW QUEEN | 2 | - | 145.69 | - | 145.69 | - | 28 SOUTH POINT-HEALTHY BACK STORE |
| 15255115 - 4451104001 | DISCO TP COMFORT PILLOW | 2 | - | 119.00 | - | 119.00 | - | 28 SOUTH POINT-HEALTHY BACK STORE |

**Healthy Back Summary Inventory Listing**

| Product | Description | 03/27 On Hand | 03/27 As Is | Inventory Value | As Is Value | Landed Value | Warehouse | Description |
|---|---|---|---|---|---|---|---|---|
| 15300425 - 4451105001 | TP NECK PILLOW KIS MID | 3 | - | 59.50 | - | 59.50 | | 28 SOUTH POINT-HEALTHY BACK STORE |
| 15420515 - 4451105100 | TP TRADITIONAL PILLOW X-SOFT | 2 | - | 100.50 | - | 100.50 | | 28 SOUTH POINT-HEALTHY BACK STORE |
| 15420615 - 4451105200 | TP TRADITIONAL PILLOW SOFT | 2 | - | 93.00 | - | 93.00 | | 28 SOUTH POINT-HEALTHY BACK STORE |
| 15420715 - 4451105300 | TP TRADITIONAL PILLOW MEDIUM | 3 | - | 147.00 | - | 147.00 | | 28 SOUTH POINT-HEALTHY BACK STORE |
| 15300416 - 4451106001 | TP NECK PILLOW LRG | 3 | - | 178.50 | - | 178.50 | | 28 SOUTH POINT-HEALTHY BACK STORE |
| 15300415 - 4451107001 | TP NECK PILLOW MED | 1 | - | 46.50 | - | 49.50 | | 28 SOUTH POINT-HEALTHY BACK STORE |
| 15300421 - 4451108001 | TP NECK PILLOW QN MED | 4 | - | 238.00 | - | 238.00 | | 28 SOUTH POINT-HEALTHY BACK STORE |
| 15300422 - 4451109001 | TP NECK PILLOW QN LRG | 4 | - | 297.50 | - | 297.50 | | 28 SOUTH POINT-HEALTHY BACK STORE |
| 800015-6001 - 4452001001 | NEW HB COMFORT PILLOW | 2 | - | 26.70 | - | 26.70 | | 28 SOUTH POINT-HEALTHY BACK STORE |
| 800014-6001 - 4452001003 | GWP MEM FOAM THIN NECK PILLOW | 5 | - | 64.00 | - | 64.00 | | 28 SOUTH POINT-HEALTHY BACK STORE |
| 600014-6002 - 4452001004 | GWP MEM FOAM THICK NECK PILLOW | 1 | - | 17.10 | - | 17.10 | | 28 SOUTH POINT-HEALTHY BACK STORE |
| 15235415 - 4455410116 | DISCO TP CLOUD PILLOW | 3 | - | 168.00 | - | 168.00 | | 28 SOUTH POINT-HEALTHY BACK STORE |
| PILZLBFTMSTD - 4470000000 | HB BLISS STD HIGH PRO PILLOW | 4 | - | 124.00 | - | 124.00 | | 28 SOUTH POINT-HEALTHY BACK STORE |
| PILZLBFTSSTD - 4470000001 | HB BLISS STD LOW PRO PILLOW | 5 | - | 155.00 | - | 155.00 | | 28 SOUTH POINT-HEALTHY BACK STORE |
| PILZLBFTMQUN - 4470000003 | HB BLISS QN HIGH PRO PILLOW | 2 | - | 68.00 | - | 68.00 | | 28 SOUTH POINT-HEALTHY BACK STORE |
| PILZLBFTSQUN - 4470000004 | HB BLISS QN LOW PRO PILLOW | 2 | - | 68.00 | - | 68.00 | | 28 SOUTH POINT-HEALTHY BACK STORE |
| PILZLBSQUN - 4470000200 | BLISS LATEX DOWN PIL QN HIGH | 2 | - | 80.00 | - | 80.00 | | 28 SOUTH POINT-HEALTHY BACK STORE |
| PILZLBFSS42 - 4470000204 | BLISS LATEX DOWN PIL QN LOW | 1 | - | 40.00 | - | 40.00 | | 28 SOUTH POINT-HEALTHY BACK STORE |
| PIL-COM-E-42 - 4470001128 | BLISS DOOR DUSTER PILLOW | 8 | - | 80.00 | - | 80.00 | | 28 SOUTH POINT-HEALTHY BACK STORE |
| HB4600100 - 4471000001 | HB BODY PILLOW | 2 | - | 39.90 | - | 39.90 | | 28 SOUTH POINT-HEALTHY BACK STORE |
| 15365215 - 4471101002 | TP BODY PILLOW 48" | 2 | - | 198.00 | - | 198.00 | | 28 SOUTH POINT-HEALTHY BACK STORE |
| TRAVEL PILLOW - 4480000800 | TECHN TRAVEL PILLOW | 3 | - | 150.00 | - | 150.00 | | 28 SOUTH POINT-HEALTHY BACK STORE |
| TRAVEL COLLAR - 4480001800 | TECHN TRAVEL COLLAR | 3 | - | 135.00 | - | 135.00 | | 28 SOUTH POINT-HEALTHY BACK STORE |
| 4300 - 4500700000 | ERGO COMFORT TOP BACKREST | 2 | - | 153.25 | - | 153.25 | | 28 SOUTH POINT-HEALTHY BACK STORE |
| 4350 - 4500700001 | ERGO COMFORT TOP LEG REST | 1 | - | 55.01 | - | 55.01 | | 28 SOUTH POINT-HEALTHY BACK STORE |
| HB-4400200 - 4501000001 | HB KNEE LIFT | 2 | - | 28.78 | - | 28.78 | | 28 SOUTH POINT-HEALTHY BACK STORE |
| HB-4400300 - 4501000002 | HB LEG SPACER STD | 3 | - | 37.50 | - | 37.50 | | 28 SOUTH POINT-HEALTHY BACK STORE |
| HB4301305RTS - 4501001000 | HB SML LEG WEDGE SYSTEM | 1 | - | 30.77 | - | 30.77 | | 28 SOUTH POINT-HEALTHY BACK STORE |
| HB4300240-12 - 4501001200 | HB 12" BED WEDGE | 3 | - | 203.95 | - | 203.95 | | 28 SOUTH POINT-HEALTHY BACK STORE |
| HB-4300313 SRTM - 4501002001 | HB MED LEG WEDGE SYSTEM | 2 | - | 51.88 | - | 51.88 | | 28 SOUTH POINT-HEALTHY BACK STORE |
| SRFL - 4501002002 | HB LARGE LEG WEDGE SYSTEM | 2 | - | 116.00 | - | 116.00 | | 28 SOUTH POINT-HEALTHY BACK STORE |
| HB-4300310 SRWS - 4501003001 | HB STD BED WEDGE SYSTEM | 2 | - | 110.46 | - | 110.46 | | 28 SOUTH POINT-HEALTHY BACK STORE |
| HB-4300250-6 - 4501006000 | HB 6" LEG WEDGE | 2 | - | 49.78 | - | 49.78 | | 28 SOUTH POINT-HEALTHY BACK STORE |
| HB-4300240-7 - 4501007000 | HB 7" BED WEDGE | 3 | - | 67.32 | - | 67.32 | | 28 SOUTH POINT-HEALTHY BACK STORE |
| HB-4300250-8 - 4501008000 | HB 8" LEG WEDGE | 2 | - | 55.66 | - | 55.66 | | 28 SOUTH POINT-HEALTHY BACK STORE |
| BED LOUNGE BEIGE - 4509902241 | BED LOUNGE BEIGE STD | 3 | - | 202.50 | - | 202.50 | | 28 SOUTH POINT-HEALTHY BACK STORE |
| PT3210380 - 4519902000 | HEALTHYBACK 38X80 MATT TOPPER | 1 | - | 74.20 | - | 74.20 | | 28 SOUTH POINT-HEALTHY BACK STORE |
| HB-4500470-EC - 4521000122 | HB ECRU BODY PILLOW CASE | 1 | - | 12.00 | - | 12.00 | | 28 SOUTH POINT-HEALTHY BACK STORE |
| HB 4500450/IV - 4521001201 | DISCO HB IVR SATN CMFT PLW CAS | 2 | - | 17.75 | - | 17.75 | | 28 SOUTH POINT-HEALTHY BACK STORE |
| HB-4500450/EC - 4521001202 | DISCO HB ECRU CTN CMFT PLW CAS | 2 | - | 15.60 | - | 15.60 | | 28 SOUTH POINT-HEALTHY BACK STORE |
| HB-4500450 XLQ/WH - 4521003101 | DISCO HB WHT QN XL CTN PLW CAS | 1 | - | 7.65 | - | 7.65 | | 28 SOUTH POINT-HEALTHY BACK STORE |
| HB-4500450 S/QN/IV - 4521003110 | DISCO HB IVRY QN SATN PLW CASE | 2 | - | 17.00 | - | 17.00 | | 28 SOUTH POINT-HEALTHY BACK STORE |
| HB-4500450 S/XQ/IV - 4521003111 | DISCO HB IVRY QN XL SATN PLWCA | 6 | - | 50.35 | - | 50.35 | | 28 SOUTH POINT-HEALTHY BACK STORE |
| HB-4500450 QN/EC - 4521003120 | DISCO HB ECRU QN CTN PLW CASE | 1 | - | 7.50 | - | 7.50 | | 28 SOUTH POINT-HEALTHY BACK STORE |
| HB-4500450 XLQ/EC - 4521003121 | DISCO HB ECRU QN XL CTN PLW CA | 1 | - | 7.65 | - | 7.65 | | 28 SOUTH POINT-HEALTHY BACK STORE |
| HB-4500450 S/XL/IV - 4521004110 | DISCO HB IVRY XL SATN PLW CASE | 3 | - | 24.30 | - | 24.30 | | 28 SOUTH POINT-HEALTHY BACK STORE |
| HB-4500450 XL/EC - 4521004120 | DISCO HB ECRU XL CTN PLW CASE | 1 | - | 6.90 | - | 6.90 | | 28 SOUTH POINT-HEALTHY BACK STORE |
| P 0173 - 4529902102 | DISCO PROTECTABED QN PLW CASE | 1 | - | 8.75 | - | 8.75 | | 28 SOUTH POINT-HEALTHY BACK STORE |
| 304E004 06 SPC - 4530400407 | DREAMFIT SNOW STD PILLOW CASE | 4 | - | 52.00 | - | 52.00 | | 28 SOUTH POINT-HEALTHY BACK STORE |
| 304E004 28 KPC - 4530400408 | DREAMFIT CHAMP KG PILLOW CASE | 1 | - | 18.00 | - | 18.00 | | 28 SOUTH POINT-HEALTHY BACK STORE |
| 304E004 28 SPC - 4530400409 | DREAMFIT STD CHAMP PILLOW CASE | 3 | - | 43.00 | - | 43.00 | | 28 SOUTH POINT-HEALTHY BACK STORE |
| 304E004 29 SPC - 4530400411 | DREAMFIT TWILIGH STD PILLOW CAS | 1 | - | 15.00 | - | 15.00 | | 28 SOUTH POINT-HEALTHY BACK STORE |
| 304E004 30 SPC - 4530400413 | DREAMFIT TAUPE STD PILLOW CASE | 3 | - | 41.00 | - | 41.00 | | 28 SOUTH POINT-HEALTHY BACK STORE |
| 30102170 - 4531103057 | WEIGHTLESS SUP 76X80 CVR ONLY | 1 | - | 260.00 | - | 260.00 | | 28 SOUTH POINT-HEALTHY BACK STORE |
| CHL020-R - 4539900001 | CHILLOW COOLING INSERT | 6 | - | 89.70 | - | 89.70 | | 28 SOUTH POINT-HEALTHY BACK STORE |
| 74TAHB100 - 4574100100 | HB MATT PROTECTOR PLAT TWIN | 1 | - | 15.00 | - | 15.00 | | 28 SOUTH POINT-HEALTHY BACK STORE |
| 22TRC101 - 4574100101 | HB PLW PROTECTOR PLAT STD/QN | 3 | - | 16.50 | - | 16.50 | | 28 SOUTH POINT-HEALTHY BACK STORE |
| 22TRC102 - 4574100102 | HB PLW PROTECTOR PLAT KG/CKG | 2 | - | 15.00 | - | 15.00 | | 28 SOUTH POINT-HEALTHY BACK STORE |
| 74TRXLHB100 - 4574100200 | HB MATT PROTECTOR PLAT TXL | 3 | - | 48.00 | - | 48.00 | | 28 SOUTH POINT-HEALTHY BACK STORE |
| 74TRHB101 - 4574100300 | HB MATT PROTECTOR PLAT FULL | 1 | - | 16.00 | - | 16.00 | | 28 SOUTH POINT-HEALTHY BACK STORE |
| 74TRHB102 - 4574100500 | HB MATT PROTECTOR PLAT QN | 4 | - | 68.00 | - | 68.00 | | 28 SOUTH POINT-HEALTHY BACK STORE |
| 74TRHB103 - 4574100600 | HB MATT PROTECTOR PLAT KING | 6 | - | 108.00 | - | 108.00 | | 28 SOUTH POINT-HEALTHY BACK STORE |
| 74TRHB104 - 4574100700 | HB MATT PROTECTOR PLAT CAL KING | 1 | - | 18.00 | - | 18.00 | | 28 SOUTH POINT-HEALTHY BACK STORE |
| 74TREHB1200 - 4574101200 | HB TOTAL MATT PROTECTOR TWIN | 1 | - | 28.95 | - | 28.95 | | 28 SOUTH POINT-HEALTHY BACK STORE |
| 74TRE2XLHB1200 - 4574101201 | HB TOTAL MATT PROTECTOR TWN XL | 4 | - | 135.80 | - | 135.80 | | 28 SOUTH POINT-HEALTHY BACK STORE |
| 74TRE2HB1201 - 4574101202 | HB TOTAL MATT PROTECTOR FULL | 1 | - | 33.95 | - | 33.95 | | 28 SOUTH POINT-HEALTHY BACK STORE |
| 74TRE2HB1202 - 4574101204 | HB TOTAL MATT PROTECTOR QUEEN | 3 | - | 116.85 | - | 116.85 | | 28 SOUTH POINT-HEALTHY BACK STORE |
| 74TREXHB1203 - 4574101205 | HB TOTAL MATT PROTECTOR KING | 2 | - | 81.90 | - | 81.90 | | 28 SOUTH POINT-HEALTHY BACK STORE |
| 255100-4010 - 4619901000 | HB EMBRACE MATT TOPPER 38X74 | 1 | - | 77.00 | - | 77.00 | | 28 SOUTH POINT-HEALTHY BACK STORE |
| 255100-4020 - 4619902000 | HB EMBRACE MATT TOPPER 38X80 | 2 | - | 174.00 | - | 174.00 | | 28 SOUTH POINT-HEALTHY BACK STORE |
| 255100-4030 - 4619903000 | HB EMBRACE MATT TOPPER 54X74 | 1 | - | 113.00 | - | 113.00 | | 28 SOUTH POINT-HEALTHY BACK STORE |
| 255100-4050 - 4619905000 | HB EMBRACE MATT TOPPER 60X80 | 1 | - | 119.00 | - | 119.00 | | 28 SOUTH POINT-HEALTHY BACK STORE |
| 255100-4060 - 4619906000 | HB EMBRACE MATT TOPPER 76X80 | 2 | - | 274.00 | - | 274.00 | | 28 SOUTH POINT-HEALTHY BACK STORE |
| CP314 - 4700000104 | CHILIPAD DUAL ZONE 60X80 | 1 | - | 465.00 | - | 465.00 | | 28 SOUTH POINT-HEALTHY BACK STORE |
| CP316 - 4700000106 | CHILIPAD DUAL ZONE 76X82 | 1 | - | 450.00 | - | 450.00 | | 28 SOUTH POINT-HEALTHY BACK STORE |
| GLASS MARKETING TABLE - 4700000508 | CHILI POP GLASS TABLE DONOTUSE | 1 | - | 200.00 | - | 200.00 | | 28 SOUTH POINT-HEALTHY BACK STORE |
| 810114-6050 - 5195078000 | NEW HB BLUE LUMBAR | 5 | - | 47.25 | - | 47.25 | | 28 SOUTH POINT-HEALTHY BACK STORE |
| 810103-6050 - 5195078002 | NEW HB BLACK LUMBAR W/WINGS | 5 | - | 41.00 | - | 41.00 | | 28 SOUTH POINT-HEALTHY BACK STORE |
| 810124-6050 - 5195078003 | NEW HB GREY LUMBAR | 2 | - | 16.40 | - | 16.40 | | 28 SOUTH POINT-HEALTHY BACK STORE |
| HBS1000800BK - 5560062400 | HB DELUXE LUMBAR SUPPORT BLACK | 4 | - | 88.20 | - | 88.20 | | 28 SOUTH POINT-HEALTHY BACK STORE |
| HBS1001200BK - 5561000011 | HB BLK BACK REST W/ WINGS | 5 | - | 63.55 | - | 63.55 | | 28 SOUTH POINT-HEALTHY BACK STORE |
| HBS1000800GR - 5561002040 | HB DELUXE LUMBAR SUPPORT GREY | 6 | - | 132.30 | - | 132.30 | | 28 SOUTH POINT-HEALTHY BACK STORE |
| 15530043 - 5561100001 | TP LUMBAR CUSHION SUPPORT | 6 | - | 276.00 | - | 276.00 | | 28 SOUTH POINT-HEALTHY BACK STORE |
| 15530045 - 5561100002 | TP LUMBAR CUSHION TRAVEL | 8 | - | 240.00 | - | 240.00 | | 28 SOUTH POINT-HEALTHY BACK STORE |
| HB-BLK-CB - 5562100010 | OBUS BLK HIGH BACK REST | 1 | - | 67.50 | - | 67.50 | | 28 SOUTH POINT-HEALTHY BACK STORE |
| HBS1002300BK - 5570000001 | HB SACRO SEAT WEDGE | 4 | - | 63.00 | - | 63.00 | | 28 SOUTH POINT-HEALTHY BACK STORE |
| 15335133 - 5571100001 | TP SEAT CUSHION HOME & OFFICE | 8 | - | 368.00 | - | 368.00 | | 28 SOUTH POINT-HEALTHY BACK STORE |
| TUSH CUSH BLACK - 5572600010 | TUSH-CUSH BLK | 3 | - | 84.00 | - | 84.00 | | 28 SOUTH POINT-HEALTHY BACK STORE |
| KERI BACK 18" BLACK - 5581500009 | SACROEASE KERI BACK 18" BLACK | 3 | - | 204.00 | - | 204.00 | | 28 SOUTH POINT-HEALTHY BACK STORE |
| BRSCTK-BLACK - 5581500011 | SACROEASE FOAM 15" BLACK | 5 | - | 637.50 | - | 637.50 | | 28 SOUTH POINT-HEALTHY BACK STORE |
| BRSM BLACK - 5581500015 | SACROEASE STD 15" BLACK | 2 | - | 147.50 | - | 147.50 | | 28 SOUTH POINT-HEALTHY BACK STORE |
| BRSCM-BLACK - 5581500016 | SACROEASE DELUXE 15" BLACK | 1 | - | 91.00 | - | 91.00 | | 28 SOUTH POINT-HEALTHY BACK STORE |
| 5581500017 ** | SACROEASE KERI CUSH 17" BLACK | 1 | - | 50.00 | - | 50.00 | | 28 SOUTH POINT-HEALTHY BACK STORE |
| BRS BLACK W/HEALTHY BACK LOGO - 5581500025 | PROF.FRIENDS SACRO EASE BRS | 1 | - | - | - | - | | 28 SOUTH POINT-HEALTHY BACK STORE |
| WEDGE EASE BLACK - 5581500030 | SACROEASE WEDGE EASE BLACK | 4 | - | 134.00 | - | 134.00 | | 28 SOUTH POINT-HEALTHY BACK STORE |
| 95-100 - 5581600951 | GELCO G SEAT ULTRA | 2 | - | 110.00 | - | 110.00 | | 28 SOUTH POINT-HEALTHY BACK STORE |
| BBBKSL - 5582900010 | BETTER BACK SEAT/BACK BLK | 1 | - | 40.95 | - | 40.95 | | 28 SOUTH POINT-HEALTHY BACK STORE |
| 03051 - 5591000001 | HB INFLATABLE BACK REST | 5 | - | 78.25 | - | 78.75 | | 28 SOUTH POINT-HEALTHY BACK STORE |
| HBS1002600BK - 5591003000 | HB LUMBAR 1/2 ROLL BLACK | 5 | - | 54.60 | - | 54.60 | | 28 SOUTH POINT-HEALTHY BACK STORE |
| 703 - 5591200001 | MCKENZIE CERVICAL ROLL | 2 | - | 18.50 | - | 18.50 | | 28 SOUTH POINT-HEALTHY BACK STORE |

## Healthy Back Summary Inventory Listing

| Product | Description | 03/27 On Hand | 03/27 At/In Inventory Value | At In Value | Landed Value | Warehouse | Description |
|---|---|---|---|---|---|---|---|
| 703 - 5550.700002 | MCKENZIE ORIGINAL LUMBAR ROLL | 1 | - | 9.45 | - | 9.45 | 28 SOUTH POINT-HEALTHY BACK STORE |
| #708 - 5550.700004 | MCKENZIE SUPER ROLL | 2 | - | 16.85 | - | 16.85 | 28 SOUTH POINT-HEALTHY BACK STORE |
| #700 - 5550.700005 | MCKENZIE D-ROLL | 2 | - | 25.10 | - | 25.10 | 28 SOUTH POINT-HEALTHY BACK STORE |
| 5593500013 ** | LUMBI- PAD BLK | 2 | - | 13.66 | - | 13.66 | 28 SOUTH POINT-HEALTHY BACK STORE |
| A00028K - 5593500012 | B-FOM BLK LUMBAR SUPPORT | 4 | - | 38.44 | - | 38.44 | 28 SOUTH POINT-HEALTHY BACK STORE |
| A00020K - 5593500042 | B-FOM GRY LUMBAR SUPPORT | 2 | - | 19.22 | - | 19.22 | 28 SOUTH POINT-HEALTHY BACK STORE |
| PLA0300-008 - 5593900005 | TECHNOGEL SEAT SUPPORT | 10 | - | 750.00 | - | 750.00 | 28 SOUTH POINT-HEALTHY BACK STORE |
| PLA0296.007 - 5593900002 | TECHNOGEL LUMBAR SUPPORT | 6 | - | 368.00 | - | 368.00 | 28 SOUTH POINT-HEALTHY BACK STORE |
| M301 - 6543210001 | MOH 360 ROLLER MASSAGER | 1 | - | 24.50 | - | 24.50 | 28 SOUTH POINT-HEALTHY BACK STORE |
| L524 - 6543210012 | BODY TAPPER (SET OF 2) | 1 | - | 3.50 | - | 3.50 | 28 SOUTH POINT-HEALTHY BACK STORE |
| 703213 - 6543210101 | SHIATSU MASSAGER W/ NECK KNEAD | 3 | 1 | 477.00 | 159.00 | 636.00 | 28 SOUTH POINT-HEALTHY BACK STORE |
| PM100 - 6659000250 | IB PERCUSSION MASSAGER | 13 | - | 260.00 | - | 260.00 | 28 SOUTH POINT-HEALTHY BACK STORE |
| SM-100 - 666865100 | JOHNSON NECK MASSAGER | 2 | - | 70.00 | - | 70.69 | 28 SOUTH POINT-HEALTHY BACK STORE |
| NANO-BLACK - 6668651002 | JP THERAPY HAND BLK | 2 | - | 25.00 | - | 25.00 | 28 SOUTH POINT-HEALTHY BACK STORE |
| IMA31150 - 6079900004 | DOLPHIN LITE MASSAGER | 1 | - | 40.00 | - | 40.00 | 28 SOUTH POINT-HEALTHY BACK STORE |
| BACKCANE - 6682000001 | THERACANE | 6 | - | 113.40 | - | 113.40 | 28 SOUTH POINT-HEALTHY BACK STORE |
| L-1033 - 6689900001 | DISCO JITTER CRITTER MASSAGER | 2 | - | 10.00 | - | 10.00 | 28 SOUTH POINT-HEALTHY BACK STORE |
| 03040 - 6689900012 | DISCO HAPPY HAND HELD MASSAGER | 2 | - | 10.00 | - | 10.00 | 28 SOUTH POINT-HEALTHY BACK STORE |
| HB-INV1000/BK - 7741000011 | HB INVERSION TABLE BLACK | 1 | - | 152.25 | - | 152.25 | 28 SOUTH POINT-HEALTHY BACK STORE |
| LX-30006 - 7742100025 | F3 PORTABLE BACK STRETCHER | 2 | - | 100.00 | - | 100.00 | 28 SOUTH POINT-HEALTHY BACK STORE |
| CNI0051 - 7742211224 | TEETER LS-LTD INVERSION TABLE | 1 | - | 234.00 | - | 234.00 | 28 SOUTH POINT-HEALTHY BACK STORE |
| CN-B1 - 7744100031 | MASTERCARE INVERSION TABLE #1 | 1 | - | 339.60 | - | 339.60 | 28 SOUTH POINT-HEALTHY BACK STORE |
| HB/GFMBALL45 - 7751004500 | DISCO EXERSWISS BALL 45CM | 4 | - | 24.30 | - | 24.30 | 28 SOUTH POINT-HEALTHY BACK STORE |
| HB STRESS BALL - 7751031110 | HB STRESS BALL | 14 | - | 3.30 | - | 3.30 | 26 SOUTH POINT-HEALTHY BACK STORE |
| LE9904 - 7759900002 | POWER BALL PUMP | 1 | - | - | - | - | 26 SOUTH POINT-HEALTHY BACK STORE |
| 22RR636F - 7759900400 | FOAM ROLLER 36 X 6 | 2 | - | 22.38 | - | 22.38 | 26 SOUTH POINT-HEALTHY BACK STORE |
| 14001 GRIP YELLOW EXTRALIGHT - 7760110227 | GRIPMASTER XLIGHT YELLOW | 3 | - | 19.50 | - | 19.50 | 28 SOUTH POINT-HEALTHY BACK STORE |
| 14003 GRIP BLUE LIGHT - 7760210127 | GRIPMASTER LIGHT BLUE | 2 | - | 13.00 | - | 13.00 | 28 SOUTH POINT-HEALTHY BACK STORE |
| 14002 GRIP RED MEDIUM - 7760310227 | GRIPMASTER MEDIUM RED | 5 | - | 32.50 | - | 32.50 | 28 SOUTH POINT-HEALTHY BACK STORE |
| 14003 GRIP BLACK HEAVY - 7760410227 | GRIPMASTER HEAVY BLACK | 2 | - | 13.00 | - | 13.00 | 28 SOUTH POINT-HEALTHY BACK STORE |
| BDS13045CM - 7761004500 | BODY SPORT EXERCISE BALL 45CM | 2 | - | 15.50 | - | 15.50 | 26 SOUTH POINT-HEALTHY BACK STORE |
| BDS3005SABCM - 7761005500 | BODY SPORT EXERCISE BALL 55CM | 3 | - | 23.25 | - | 23.25 | 28 SOUTH POINT-HEALTHY BACK STORE |
| BDS3065ABCM - 7761006500 | BODY SPORT EXERCISE BALL 65 CM | 3 | - | 23.25 | - | 23.25 | 28 SOUTH POINT-HEALTHY BACK STORE |
| BDS3007SABCM - 7761007500 | BODY SPORT EXERCISE BALL 75 CM | 3 | - | 23.25 | - | 23.25 | 28 SOUTH POINT-HEALTHY BACK STORE |
| - 7762000013 | STRETCHING IN THE OFFICE BOOK | 2 | - | 12.42 | - | 12.42 | 28 SOUTH POINT-HEALTHY BACK STORE |
| B-7613-1968-9 - 7769900090 | THE MIRACLE BALL METHOD | 4 | - | 37.16 | - | 37.16 | 28 SOUTH POINT-HEALTHY BACK STORE |
| HYG145LT - 7779900001 | THERA BAND LIGHT | 3 | - | 23.64 | - | 23.64 | 18 SOUTH POINT-HEALTHY BACK STORE |
| HYG165-HVY - 7779900002 | THERA BAND HEAVY | 2 | - | 15.76 | - | 15.76 | 28 SOUTH POINT-HEALTHY BACK STORE |
| EP1250 TEETER VIBRATION CUSHION - 7782200011 | OVERDOOR CERVICAL TRACTION | 4 | - | 60.00 | - | 60.00 | 28 SOUTH POINT-HEALTHY BACK STORE |
| DM1163 - 7789900001 | OVERDOOR CERVICAL TRACTION | 1 | - | 15.69 | - | 15.69 | 28 SOUTH POINT-HEALTHY BACK STORE |
| F1213 - 5841000001 | HB FOOTREST 3" BLK & CHROME | 4 | - | 77.92 | - | 77.92 | 18 SOUTH POINT-HEALTHY BACK STORE |
| F1223 - 5841000002 | FOOTREST 6" BLK & CHROME | 4 | - | 92.40 | - | 92.40 | 18 SOUTH POINT-HEALTHY BACK STORE |
| FM300DCC - 5841000005 | HS DLX FM300 CHERRY FOOTREST | 2 | - | 56.00 | - | 56.00 | 18 SOUTH POINT-HEALTHY BACK STORE |
| FM100 NATURAL - 5841000011 | HUMANSCALE FM100 NAT FOOTREST | 3 | - | 33.00 | - | 33.00 | 18 SOUTH POINT-HEALTHY BACK STORE |
| ARMREST COMFORT SUPPORT - 5859900022 | ANYWHERE ARMREST COMFORT SPPRT | 3 | - | 41.73 | - | 41.73 | 28 SOUTH POINT-HEALTHY BACK STORE |
| TRU-1100 - 9860100210 | HB ERGONOMIC MONITOR ARM | 4 | - | 304.00 | - | 304.00 | 28 SOUTH POINT-HEALTHY BACK STORE |
| TRU-831C - 9860100215 | HB ERGONOMIC LED DESK LIGHT | 9 | - | 720.00 | - | 720.00 | 28 SOUTH POINT-HEALTHY BACK STORE |
| ETK-8T - 9860100222 | HB BLUETOOTH KEYBOARD | 2 | - | 50.00 | - | 50.00 | 28 SOUTH POINT-HEALTHY BACK STORE |
| R3-2811 - 9860190023 | PENGUIC WIRELESS MOUSE | 6 | - | 268.80 | - | 268.40 | 24 SOUTH POINT-HEALTHY BACK STORE |
| D42E891 - 9860501302 | HUMANSCALE DIFFERENT T5E LIGHT | 1 | - | 74.16 | - | 74.16 | 28 SOUTH POINT-HEALTHY BACK STORE |
| ISBN-0-594-75975-3 - 9869900002 | DISCO COMPLETE BOOK OF MASSAGE | 1 | - | 10.76 | - | 10.76 | 24 SOUTH POINT-HEALTHY BACK STORE |
| 802-9 - 5869900004 | TREAT YOUR OWN BACK BOOK | 5 | - | 18.00 | - | 18.00 | 24 SOUTH POINT-HEALTHY BACK STORE |
| 803-5 - 5869900005 | TREAT YOUR OWN NECK BOOK | 1 | - | 5.50 | - | 5.50 | 28 SOUTH POINT-HEALTHY BACK STORE |
| 6X10 GEL PACK 610IN - 9871001000 | HB SML HOT COLD GEL PACK | 4 | - | 15.08 | - | 15.08 | 29 SOUTH POINT-HEALTHY BACK STORE |
| 10X15 GEL PACK 101SIN - 5871001000 | HB LRG HOT COLD GEL PACK | 2 | - | 14.94 | - | 14.94 | 28 SOUTH POINT-HEALTHY BACK STORE |
| MNB1 - 9876500001 | MOX NECK+ HEAT WRAP (S/M) | 3 | - | 103.50 | - | 103.50 | 28 SOUTH POINT-HEALTHY BACK STORE |
| MNB2 - 9876500002 | MOX NECK+ HEAT WRAP (L) | 2 | - | 69.00 | - | 69.00 | 28 SOUTH POINT-HEALTHY BACK STORE |
| MB2 - 9876500012 | MOX BACK PAIN WRAP (M) | 1 | - | 64.50 | - | 64.50 | 28 SOUTH POINT-HEALTHY BACK STORE |
| MB3 - 9876500013 | MOX BACK PAIN WRAP (L) | 1 | - | 64.50 | - | 64.50 | 26 SOUTH POINT-HEALTHY BACK STORE |
| 19026 RETAIL - 9875900008 | FORMFIT HOT/COLD GEL PACK | 1 | - | 7.00 | - | 7.00 | 26 SOUTH POINT-HEALTHY BACK STORE |
| LW202 - 9879900001 | ELASTOGEL LUMBAR WRAP SM/MED | 2 | - | 77.14 | - | 77.14 | 28 SOUTH POINT-HEALTHY BACK STORE |
| LW203 - 9879900001 | ELASTOGEL LUMBAR WRAP LRG/3XLG | 2 | - | 77.14 | - | 77.14 | 28 SOUTH POINT-HEALTHY BACK STORE |
| CC102 - 9879905001 | ELASTOGEL CERVICAL COLLAR | 3 | - | 75.27 | - | 75.27 | 28 SOUTH POINT-HEALTHY BACK STORE |
| SM301 - 9879906001 | ELASTOGEL SINUS MASK | 2 | - | 23.40 | - | 23.40 | 28 SOUTH POINT-HEALTHY BACK STORE |
| 19043-R - 9889900001 | FORMFIT SML SUPPORT BELT | 1 | - | 19.55 | - | 19.55 | 28 SOUTH POINT-HEALTHY BACK STORE |
| 19045-A - 9889900002 | FORMFIT MED SUPPORT BELT | 2 | - | 39.10 | - | 39.10 | 28 SOUTH POINT-HEALTHY BACK STORE |
| 19047-R - 9889900002 | FORMFIT LRG SUPPORT BELT | 2 | - | 39.10 | - | 39.10 | 28 SOUTH POINT-HEALTHY BACK STORE |
| 19048-R - 9889900002 | FORMFIT XL SUPPORT BELT | 2 | - | 39.10 | - | 39.10 | 28 SOUTH POINT-HEALTHY BACK STORE |
| 19049-R - 9889905001 | FORMFIT XXL SUPPORT BELT | 1 | - | 19.55 | - | 19.55 | 28 SOUTH POINT-HEALTHY BACK STORE |
| 0446675156 - 9908610185 | DISCO MIND BODY PRESCRIPTION B | 2 | - | 14.28 | - | 14.28 | 28 SOUTH POINT-HEALTHY BACK STORE |
| 7103 TAUPE - 9912102231 | AMERIBAG MICRO DIA TAUPE | 1 | - | 35.00 | - | 35.00 | 26 SOUTH POINT-HEALTHY BACK STORE |
| CIRRUS-027-SIZE 5 - 9955391017 | TP CIRRUS CREAM 5 | 5 | - | 112.50 | - | 112.50 | 28 SOUTH POINT-HEALTHY BACK STORE |
| CIRRUS-027-SIZE 6 - 9956091016 | TP CIRRUS CREAM 6 | 3 | - | 67.50 | - | 67.50 | 28 SOUTH POINT-HEALTHY BACK STORE |
| CIRRUS-027-SIZE 7 - 9960791015 | TP CIRRUS CREAM 7 | 1 | - | 22.50 | - | 22.50 | 28 SOUTH POINT-HEALTHY BACK STORE |
| CIRRUS-027-SIZE 8 - 9963491014 | TP CIRRUS CREAM 8 | 1 | - | 22.50 | - | 22.50 | 28 SOUTH POINT-HEALTHY BACK STORE |
| CONDUCTION-202-SIZE 9 - 9971591011 | TP CONDUCTION CHOC 9 | 5 | - | 137.50 | - | 137.50 | 28 SOUTH POINT-HEALTHY BACK STORE |
| CONDUCTION-202-SIZE 8 - 9974291010 | TP CONDUCTION CHOC 8 | 3 | - | 94.50 | - | 94.50 | 28 SOUTH POINT-HEALTHY BACK STORE |
| DOWNSLOPE-202-SIZE 12 - 9980491004 | TP DOWNSLOPE CHOC 12 | 3 | - | 108.00 | - | 108.00 | 28 SOUTH POINT-HEALTHY BACK STORE |
| 360001 - 9991100001 | TP SLEEP MASK | 6 | - | 120.00 | - | 120.00 | 28 SOUTH POINT-HEALTHY BACK STORE |
| DOWNSLOPE-202-SIZE 11 - 9993191003 | TP DOWNSLOPE CHOC 11 | 5 | - | 180.00 | - | 180.00 | 28 SOUTH POINT-HEALTHY BACK STORE |
| DOWNSLOPE-202-SIZE 10 - 9995491002 | TP DOWNSLOPE CHOC 10 | 2 | - | 72.00 | - | 72.00 | 28 SOUTH POINT-HEALTHY BACK STORE |
| PMB32WSHBRN - 9998300321 | BELLA WELLNESS MAT BROWN 3X2 | 6 | - | 359.88 | - | 359.88 | 19 SOUTH POINT-HEALTHY BACK STORE |
| DOWNSLOPE-202-SIZE 9 - 9998591001 | TP DOWNSLOPE CHOC 9 | 3 | - | 36.00 | - | 36.00 | 18 SOUTH POINT-HEALTHY BACK STORE |
| 85001 - 9999900004 | BACKSCRATCHER/EXTENDS TO 18" | 13 | - | 32.75 | - | 32.75 | 28 SOUTH POINT-HEALTHY BACK STORE |
| 5-93541 - 9999900006 | TIGER BALM [WHITE] 50 GRAMS | 8 | - | 54.00 | - | 54.00 | 24 SOUTH POINT-HEALTHY BACK STORE |
| A55/1-5SPU1 - 9999900007 | HUMAN SPINE W/ STAND | 1 | - | 151.20 | - | 151.20 | 28 SOUTH POINT-HEALTHY BACK STORE |
| T-44220 - 9999900010 | TIGER BALM MUSCLE RUB | 4 | - | 17.88 | - | 17.88 | 28 SOUTH POINT-HEALTHY BACK STORE |
| T-32206 - 9999900011 | TIGER BALM PATCH | 5 | - | 13.02 | - | 13.02 | 24 SOUTH POINT-HEALTHY BACK STORE |
| T-42204 - 9999900012 | TIGER BALM ARTHRITIS RUB | 2 | - | 18.00 | - | 18.00 | 28 SOUTH POINT-HEALTHY BACK STORE |
| T-42101 - 9999900013 | TIGER BALM NECK/SHOULDER RUB | 1 | - | 5.34 | - | 5.34 | 28 SOUTH POINT-HEALTHY BACK STORE |
| HB BRANDED FLEX BLACK - 9999920010 | HB FITBIT FLEX GWP HLDY 2013 | 4 | - | 341.36 | - | 341.36 | 28 SOUTH POINT-HEALTHY BACK STORE |
| PROFESSIONAL FREE/025 - 9999900796 | SACROEASE PROFESSIONAL FREE/ | 4 | - | - | - | - | 28 SOUTH POINT-HEALTHY BACK STORE |
| **Total For Warehouse 028** | | **793** | **3** | **81,326.20** | **1,288.04** | **83,824.24** | |
| 13-MMY32H4F3 - 1309900020 | HB ECLIPSE CHAIR | 16 | - | 2,282.40 | - | 2,282.40 | 906 HEALTHY BACK NC WH |
| 63-MN6217F4 3 - 1309900026 | HB ECLIPSE DELUXE FB BLK BASE | 18 | - | 2,080.50 | - | 2,080.50 | 906 HEALTHY BACK NC WH |
| HRM-000HAM - 1309900027 | HB ECLIPSE DELUXE FB HEADREST | 3 | - | 59.70 | - | 59.70 | 906 HEALTHY BACK NC WH |
| 316-MN4165IC1F3 - 1309900029 | HB ECLIPSE DEL EXC CHR LTHR XH | 3 | - | 248.40 | - | 248.40 | 906 HEALTHY BACK NC WH |
| 317-M3H2C6F6 - 1109500036 | HB ECLIPSE PREMIER FABRIC | 6 | - | 1,193.30 | - | 1,193.30 | 905 HEALTHY BACK NC WH |
| 317-ME3H2C6H1 6 - 1109900037 | HB ECLIPSE PREMIER LEATHER | 2 | - | 405.70 | - | 401.70 | 906 HEALTHY BACK NC WH |
| HRM-317M - 1109900038 | HB ECLIPSE PREMIER FABRIC HDRS | 5 | - | 100.50 | - | 100.50 | 906 HEALTHY BACK NC WH |

**Healthy Back Summary Inventory Listing**

| Product | Description | 03/27 On Hand | 03/27 As Is | Inventory Value | As Is Value | Landed Value | Warehouse | Description |
|---|---|---|---|---|---|---|---|---|
| HERL 317M - 1109900040 | HB ECLIPSE PREMIER LEATHER HDR | 5 | - | 503.25 | - | 503.25 | 906 | HEALTHY BACK NC WH |
| 52-M33C34F3 - 1109900041 | HB ECLIPSE SPORT BLACK | 4 | - | 552.00 | - | 552.00 | 906 | HEALTHY BACK NC WH |
| 52W-M33C34F3W - 1109900042 | HB ECLIPSE SPORT BLACK/WHITE | 4 | - | 608.00 | - | 608.00 | 906 | HEALTHY BACK NC WH |
| 52W-M99C34F3W - 1109900043 | HB ECLIPSE SPORT RED/WHITE | 2 | - | 304.00 | - | 304.00 | 906 | HEALTHY BACK NC WH |
| LEAPV202055F17 - 1112260042 | LEAP 2 BLACK BUZZ 2 BLACK BASE | - | 1 | - | 550.29 | 550.29 | 906 | HEALTHY BACK NC WH |
| SCT207345343BMSFT47PRLE - 1113334373 | VERT FL BLACK/BLACK/FOG/SILVER | 1 | - | 339.29 | - | 339.29 | 906 | HEALTHY BACK NC WH |
| MRF123AWAFAIG1BBG1BMF1784LA703 - 1113344083 | MIRRA 2 FL GRPH/BLK/GRPH/LUM | 2 | 1 | 1,075.20 | 518.40 | 1,593.60 | 906 | HEALTHY BACK NC WH |
| AE213AWBN2018BBK3D01 - 1121202010 | AERON B CLN CLSC CARBON CHAIR | 1 | 1 | 567.41 | 555.66 | 1,123.07 | 906 | HEALTHY BACK NC WH |
| AE213AWCN2018BBK3D01 - 1121203010 | AERON C CLN CLSC CARBON CHAIR | 6 | 1 | 3,404.46 | 567.41 | 3,971.87 | 906 | HEALTHY BACK NC WH |
| AE213AWBN2XFBB1NIFB3 - 1121203485 | AERON B CLN WAVE QUARTZ/TITAN | 1 | - | 521.59 | - | 521.59 | 906 | HEALTHY BACK NC WH |
| CN122AWAAG1G1BB3014 - 1121205012 | EMBODY RHYTHM BLACK GRP/GRP | 1 | 3 | 670.61 | 2,045.45 | 2,716.06 | 906 | HEALTHY BACK NC WH |
| CN122AWAAG1G1BB3513 - 1121205102 | EMBODY BALANCE BLK GRPH/GRPH | 2 | 1 | 1,599.00 | 731.02 | 2,330.02 | 906 | HEALTHY BACK NC WH |
| CN122AWAAKTG1BB3512 - 1121205130 | EMBODY BALANCE CARBON GRPH/TIT | 1 | - | 799.50 | - | 799.50 | 906 | HEALTHY BACK NC WH |
| FM500 WOOD - 1122334498 | Humanscale FM500C CHY Footrest | 3 | - | 108.00 | - | 108.00 | 906 | HEALTHY BACK NC WH |
| 44205745R - 1122600149 | 5" Pneumatic Cylinder (LEAF) | 1 | - | 69.00 | - | 69.00 | 906 | HEALTHY BACK NC WH |
| 44216179-6249-9F02 - 1126012559 | LEAP 2 BUZZ ORANGE PLAT BASE | - | 1 | - | 595.14 | 595.14 | 906 | HEALTHY BACK NC WH |
| 6200 C1 BLACK - 1129900010 | NIGHTINGALE CXO LO BLK | 4 | - | 1,596.00 | - | 1,596.00 | 906 | HEALTHY BACK NC WH |
| 7300D-WH-LF-450 BONE - 1129997352 | IC2 LTH BONE/WHT/HDRST | 2 | - | 1,062.00 | - | 1,062.00 | 906 | HEALTHY BACK NC WH |
| 7300D-BLACK MESH - 1129997353 | IC2 MESH BLACK/BLACK/HDRST | 4 | - | 1,319.50 | - | 1,319.50 | 906 | HEALTHY BACK NC WH |
| V977 - 1131000013 | HB WOOD KNEELING CHAIR W/ TP | 17 | - | 914.60 | - | 914.60 | 906 | HEALTHY BACK NC WH |
| 818A-41P9C1C3 - 1131100011 | OFFICEST-818 DEL EXEC CHAIR | 8 | - | 2,677.92 | - | 2,677.92 | 906 | HEALTHY BACK NC WH |
| SZT20724EA1K3A1BMA0D1TRFTRLE - 1149400000 | ZODY FL BLK GEL SEAT/SLVR BASE | 8 | - | 2,860.56 | - | 2,860.56 | 906 | HEALTHY BACK NC WH |
| 2421-1104 - 1149410101 | ZODY HARDWOOD SOFT CASTERS (5) | 5 | - | 52.15 | - | 52.15 | 906 | HEALTHY BACK NC WH |
| 105-0999 - 1151001003 | VARIABLE BALANS W/BACK BLK/NAT | 1 | - | 247.50 | - | 247.50 | 906 | HEALTHY BACK NC WH |
| A-30W BLACK - 1170030001 | ALPHA 30 CHAIR COAL | 3 | - | 750.00 | - | 750.00 | 906 | HEALTHY BACK NC WH |
| A-30W BROWN - 1170030002 | ALPHA 30 CHAIR STONE | 1 | - | 250.00 | - | 250.00 | 906 | HEALTHY BACK NC WH |
| A-30W BLUE - 1170030003 | ALPHA 30 CHAIR SKY | 2 | - | 500.00 | - | 500.00 | 906 | HEALTHY BACK NC WH |
| A-50W BLACK - 1170050001 | ALPHA 50 CHAIR COAL | 1 | - | 295.00 | - | 295.00 | 906 | HEALTHY BACK NC WH |
| 215411-2-2109 BLACK - 1181200001 | AERON BLK LTR ARM PADS (PAIR) | 1 | - | 193.84 | - | 193.84 | 906 | HEALTHY BACK NC WH |
| AE900NNBBK - 1181200005 | AERON LUMBAR SUPPORT SIZE B | 9 | 1 | 280.71 | 30.38 | 311.09 | 906 | HEALTHY BACK NC WH |
| AE900NNCBK - 1181200006 | AERON LUMBAR SUPPORT SIZE C | 8 | 1 | 246.68 | 31.19 | 277.87 | 906 | HEALTHY BACK NC WH |
| AE9058G1 - 1181200008 | AERON POSTURE FIT KIT SIZE B | 2 | - | 79.21 | - | 79.21 | 906 | HEALTHY BACK NC WH |
| AE905CG1 - 1181200009 | AERON POSTURE FIT KIT SIZE C | 2 | - | 79.21 | - | 79.21 | 906 | HEALTHY BACK NC WH |
| AE905C-18 - 1181200013 | AERON POSTURE FIT KIT TIT C | 1 | - | 43.34 | - | 43.34 | 906 | HEALTHY BACK NC WH |
| HARD FLOOR CASTERS (5) - 1183300020 | HUMANSCALE HARD-FLOOR CASTERS | 14 | - | 133.00 | - | 133.00 | 906 | HEALTHY BACK NC WH |
| 241670 (INDIVIDUAL CASTER) - 1183800004 | HM SINGLE C7 HARDWOOD CASTER | 10 | - | 44.60 | - | 44.60 | 906 | HEALTHY BACK NC WH |
| CXO HEADREST C1 BLACK - 1184500027 | CXO HEADREST BLACK | 4 | - | 120.00 | - | 120.00 | 906 | HEALTHY BACK NC WH |
| PR-501M-ADMIRAL - 2210036103 | HB GOLDEN ERGO COMFORT M ADMRL | 2 | - | 984.00 | - | 984.00 | 906 | HEALTHY BACK NC WH |
| PC-000-400-009 - 2214028001 | HT PC LAPTOP DESK WALNUT | 5 | - | 875.00 | - | 875.00 | 906 | HEALTHY BACK NC WH |
| PC-000-401-001 - 2214028153 | PC SERIES 2 POWER LUMBAR | 2 | - | 70.00 | - | 70.00 | 906 | HEALTHY BACK NC WH |
| PC-095-100-006 - 2241400000 | HT PC 095 EL BASE DK WALNUT | 1 | - | 755.00 | - | 755.00 | 906 | HEALTHY BACK NC WH |
| PC-095-100-004 - 2241400300 | HT PC 095 EL BASE WALNUT | 1 | - | 755.00 | - | 755.00 | 906 | HEALTHY BACK NC WH |
| PC-PAD-500-004 - 2241400502 | HT PC PAD SET TAPER LTH IVORY | 1 | - | 250.00 | - | 250.00 | 906 | HEALTHY BACK NC WH |
| PC-PAD-500-048 - 2241400506 | HT PC PAD SET TAP PRM LTH BLK | 1 | - | 360.00 | - | 360.00 | 906 | HEALTHY BACK NC WH |
| PC-PAD-500-047 - 2241400508 | HT PC PAD SET TAP PRM ESPRESSO | 1 | - | 360.00 | - | 360.00 | 906 | HEALTHY BACK NC WH |
| PC-410-100-001 - 2241400700 | PC II CLASSIC DARK WALNUT BASE | 2 | - | 1,100.00 | - | 1,100.00 | 906 | HEALTHY BACK NC WH |
| PC-410-100-003 - 2241400701 | PC II CLASSIC BASE CHESTNUT | 3 | 1 | 1,650.00 | 550.00 | 2,200.00 | 906 | HEALTHY BACK NC WH |
| PC-410-100-004 - 2241400702 | PC II CLASSIC BASE WALNUT | 2 | - | 1,100.00 | - | 1,100.00 | 906 | HEALTHY BACK NC WH |
| PC-510-100-001 - 2241400703 | PC II POWER BASE DARK WALNUT | 2 | - | 1,492.40 | - | 1,492.40 | 906 | HEALTHY BACK NC WH |
| PC-510-100-003 - 2241400704 | PC II POWER BASE CHESTNUT | 2 | - | 1,492.40 | - | 1,492.40 | 906 | HEALTHY BACK NC WH |
| PC-510-100-004 - 2241400705 | PC II POWER BASE WALNUT | 3 | - | 2,238.60 | - | 2,238.60 | 906 | HEALTHY BACK NC WH |
| PC-PAD-700-001 - 2241400707 | PC II LEATHER PAD BLACK | 2 | - | 550.00 | - | 550.00 | 906 | HEALTHY BACK NC WH |
| PC-PAD-700-022 - 2241400708 | PC II LEATHER PAD ESPRESSO | - | 1 | - | 275.00 | 275.00 | 906 | HEALTHY BACK NC WH |
| PC-PAD-700-028 - 2241400714 | PC II PRM LTHR PAD ESPRESSO | 3 | - | 1,310.00 | - | 1,310.00 | 906 | HEALTHY BACK NC WH |
| PC-PAD-700-029 - 2241400715 | PC II PRM LTHR PAD COGNAC | 1 | - | 410.00 | - | 410.00 | 906 | HEALTHY BACK NC WH |
| PC-500-100-001 - 2241400716 | PC II SILHOUETTE BASE DK WLNT | 2 | - | 1,492.40 | - | 1,492.40 | 906 | HEALTHY BACK NC WH |
| PC-500-100-004 - 2241400718 | PC II SILHOUETTE BASE WALNUT | 2 | - | 1,550.00 | - | 1,550.00 | 906 | HEALTHY BACK NC WH |
| PC-PAD-800-022 - 2241400721 | PC II SIL. LTH PAD ESPRESSO | 1 | - | 315.00 | - | 315.00 | 906 | HEALTHY BACK NC WH |
| PC-PAD-800-025 - 2241400724 | PC II SIL. LTH PAD SAND | 2 | - | 618.80 | - | 618.80 | 906 | HEALTHY BACK NC WH |
| PC-PAD-800-027 - 2241400726 | PC II SIL. PRM LTH PAD BLACK | 2 | - | 848.80 | - | 848.80 | 906 | HEALTHY BACK NC WH |
| PC-PAD-800-028 - 2241400727 | PC II SIL PRM LTH PAD ESPRESSO | 1 | - | 410.00 | - | 410.00 | 906 | HEALTHY BACK NC WH |
| PCX-720-100-001 - 2241510101 | HT PCX 720 - BLACK | - | 1 | - | 835.00 | 835.00 | 906 | HEALTHY BACK NC WH |
| HCP-R100A (BR) - 2250025008 | YUME MASSAGE CHAIR DARK BROWN | 1 | - | 2,600.00 | - | 2,600.00 | 906 | HEALTHY BACK NC WH |
| HCP-10001(B) BLACK - 2250025010 | SOGNO DREAMWAVE BLACK CHAIR | 1 | - | 3,850.00 | - | 3,850.00 | 906 | HEALTHY BACK NC WH |
| HCP-11001A (BR) - 2250025103 | NEW DREAMWAVE DK BROWN CHAIR | 2 | - | 5,705.00 | - | 5,705.00 | 906 | HEALTHY BACK NC WH |
| DUKE ESPRESSO - 2250025500 | DUKE AMSTERDAM ESPRESSO | - | 1 | - | 725.00 | 725.00 | 906 | HEALTHY BACK NC WH |
| CONTROL WAND - 2250025503 | POSITIVE POSTURE CONTROL WAND | 10 | - | 780.00 | - | 780.00 | 906 | HEALTHY BACK NC WH |
| LUMA BRESINE SUNSET - 2250025520 | LUMA BRESINE WEAVE SUNSET | 1 | - | 870.00 | - | 870.00 | 906 | HEALTHY BACK NC WH |
| 100-2310-002 - 2253200043 | HT IIOY 2310 ESPRESSO | 1 | - | 285.00 | - | 285.00 | 906 | HEALTHY BACK NC WH |
| HCP-S173-BROWN - 2260041000 | FLEX 3S MASSAGE CHAIR BROWN | 1 | - | 2,599.00 | - | 2,599.00 | 906 | HEALTHY BACK NC WH |
| PR-127-UCB - 2270009127 | HB ASCENT COFFEE BEAN BRISA | 1 | - | 958.00 | - | 958.00 | 906 | HEALTHY BACK NC WH |
| PR-127-FHA - 2270009128 | HB ASCENT HAZLENUT FABRIC | 3 | - | 1,977.00 | - | 1,977.00 | 906 | HEALTHY BACK NC WH |
| PR-127-FHA-HV2000 - 2270009130 | HB ASCENT HAZLENUT HT & MSG | 1 | - | 959.00 | - | 959.00 | 906 | HEALTHY BACK NC WH |
| LFM1226-5529 - 2271801308 | DISCO LAFUM MSH STD RCLNR NOIR | 2 | - | 160.00 | - | 160.00 | 906 | HEALTHY BACK NC WH |
| LFM2425-1229 - 2271801316 | LAFUMA SERVING TRAY ANTHRACITE | 3 | - | 23.76 | - | 23.76 | 906 | HEALTHY BACK NC WH |
| LFM3057-8862-OCEAN - 2271812125 | LAFUMA FUTURA OCEAN | 3 | - | 261.36 | - | 261.36 | 906 | HEALTHY BACK NC WH |
| LFM3057-6717-BLACK - 2271812126 | LAFUMA FUTURA BLACK | 1 | - | 87.12 | - | 87.12 | 906 | HEALTHY BACK NC WH |
| LFM2513-0669-BLACK - 2271812128 | DISCO LAFUMA EVO AIR CMFT BLK | 2 | - | 281.60 | - | 281.60 | 906 | HEALTHY BACK NC WH |
| PC-000-400-006 - 2281400004 | HT PC ACCESS. TABLE WALNUT | 1 | - | 35.00 | - | 35.00 | 906 | HEALTHY BACK NC WH |
| PC-ST-400-003 - 2281400008 | DISCO HT PC SPANNER TABLE EWA | 1 | - | 100.00 | - | 100.00 | 906 | HEALTHY BACK NC WH |
| PC-100-408-001 - 2281400010 | HT PC LEG EXT BLACK | 2 | - | 120.00 | - | 120.00 | 906 | HEALTHY BACK NC WH |
| PC-100-408-014 - 2281400600 | HT PC LEG EXT RED | 1 | - | 60.00 | - | 60.00 | 906 | HEALTHY BACK NC WH |
| PC-000-401-004 - 2289900007 | DISCO HT PC 3" MEMORY FOAM KIT | 1 | - | 140.00 | - | 140.00 | 906 | HEALTHY BACK NC WH |
| PC-000-401-010 - 2289900009 | PC 2 410/510 MEM FOAM+ KIT | 3 | - | 420.00 | - | 420.00 | 906 | HEALTHY BACK NC WH |
| PC-000-401-011 - 2289900010 | PC 2 500 MEM FOAM+ KIT | 4 | - | 560.00 | - | 560.00 | 906 | HEALTHY BACK NC WH |
| PC-000-403-008 - 2289900062 | DISCO PC II MAN/ELEC MEM FM | - | 1 | - | 140.00 | 140.00 | 906 | HEALTHY BACK NC WH |
| 755393481PWALNUT-CulPRONGBLACK - 2310000002 | DISCO ERGO RECLIN MEM FM BLACK | | 1 | | 245.00 | 245.00 | 906 | HEALTHY BACK NC WH |
| 0024-29WALNUT - 2310000011 | DISCO ERGO RECLIN HT RISER | 4 | - | 92.00 | - | 92.00 | 906 | HEALTHY BACK NC WH |
| 20511 - 2551000001 | HB 2G APEX 2.0 BASE | 3 | 1 | 900.00 | 300.00 | 1,200.00 | 906 | HEALTHY BACK NC WH |
| 20511 HEALTHBACK PAD SET - 2551000002 | HB 2G APEX 2.0 PAD SET | 3 | 1 | 405.00 | 135.00 | 540.00 | 906 | HEALTHY BACK NC WH |
| IMR0019-08NA - 2551000003 | HB 2G APEX 1.0 2G BASE | - | 2 | - | 600.00 | 600.00 | 906 | HEALTHY BACK NC WH |
| IMR0019-08NA PAD - 2551000004 | HB 2G APEX 1.0 PAD SET | - | 2 | - | 250.00 | 250.00 | 906 | HEALTHY BACK NC WH |
| SV400-30-BL - 2551000005 | SVAGO LUSSO PRM LTH IVORY/BLK | 2 | 2 | 2,230.72 | 2,230.72 | 4,461.44 | 906 | HEALTHY BACK NC WH |
| SV400-29-BL - 2551000006 | SVAGO LUSSO PREM LTH BLK/BLK | 5 | 2 | 5,576.80 | 2,230.72 | 7,807.52 | 906 | HEALTHY BACK NC WH |
| SV-403-30 - 2551000007 | SVAGO ZG CHAIR - BONDED IVORY | 5 | - | 3,525.72 | - | 3,525.72 | 906 | HEALTHY BACK NC WH |
| SV-403-89 - 2551000013 | SVAGO ZG CHAIR - BOND CHOCOLAT | 2 | - | 1,493.02 | - | 1,493.02 | 906 | HEALTHY BACK NC WH |
| SV400-89- BL - 2551000023 | SVAGO LUSSO PREM CHOCOLATE/BLA | - | 1 | - | 1,115.36 | 1,115.36 | 906 | HEALTHY BACK NC WH |
| SV410-30-BL - 2551000031 | SVAGO BENESSERE IVORY/BLACK | - | 1 | - | 1,302.40 | 1,302.40 | 906 | HEALTHY BACK NC WH |
| EC-618HB CHOCOLATE - 2660000003 | HB RESTORE MASSAGE CHAIR -CHOC | 2 | - | 3,184.40 | - | 3,184.40 | 906 | HEALTHY BACK NC WH |
| EC-618BRS-98 BLACK - 2660000022 | HB RESTORE MSSGE CHR TRUE BLK | 1 | - | 1,800.95 | - | 1,800.95 | 906 | HEALTHY BACK NC WH |

**Healthy Back Summary Inventory Listing**

| Product | Description | 03/27 On Hand | 03/27 As Is | Inventory Value | As Is Value | Landed Value | Warehouse | Description |
|---|---|---|---|---|---|---|---|---|
| 700097339-1060 - 3218010005 | IQ 180 LUX FIRM MATT 76X80 | 1 | - | 1,421.00 | - | 1,421.00 | 906 | HEALTHY BACK NC WH |
| 700097339-1020 - 3218010003 | IQ 180 LUX FIRM MATT 38X80 | 2 | - | 2,006.00 | - | 2,006.00 | 906 | HEALTHY BACK NC WH |
| 700097340-1050 - 3219010000 | IQ 190 PLUSH MATT 60X80 | 1 | - | 680.00 | - | 680.00 | 906 | HEALTHY BACK NC WH |
| 700500810-5050 - 3220010004 | IQ HIGH FOUNDATION 60X80 | 1 | - | 125.00 | - | 125.00 | 906 | HEALTHY BACK NC WH |
| 700500810-5020 - 3220010006 | IQ HIGH FOUNDATION 38X80 | 2 | - | 188.00 | - | 188.00 | 906 | HEALTHY BACK NC WH |
| 700056400-7510 (SILVER) - 3220010010 | IQ ADJUSTABLE BASE 60X80 | 1 | - | 900.00 | - | 900.00 | 906 | HEALTHY BACK NC WH |
| 4AK532 - 3310038398 | HB SLEEP SYSTEM BASE 38X80 | 2 | 3 | 1,126.08 | 1,689.12 | 2,815.20 | 906 | HEALTHY BACK NC WH |
| 4AK534 - 3310038399 | HB SLEEP SYSTEM BASE 60X80 | 4 | - | 2,509.76 | - | 2,509.76 | 906 | HEALTHY BACK NC WH |
| 4AK535 - 3310038400 | HB SLEEP SYSTEM BASE 38X74 | 1 | - | 563.04 | - | 563.04 | 906 | HEALTHY BACK NC WH |
| 4B1209 - 3310038403 | HB SLEEP SYSTEM SWING HINGE | 3 | - | 43.20 | - | 43.20 | 906 | HEALTHY BACK NC WH |
| 4B3444 - 3310038415 | HB SLEEP SYSTEM LEG/CASTER SET | 8 | - | 81.60 | - | 81.60 | 906 | HEALTHY BACK NC WH |
| 4AK537 - 3310038495 | HB SLEEP SYSTEM BASE 30X80 | 2 | - | 1,126.08 | - | 1,126.08 | 906 | HEALTHY BACK NC WH |
| 10235120 - 3310235120 | TP CLOUD MATTRESS 38X80 | 1 | - | 575.00 | - | 575.00 | 906 | HEALTHY BACK NC WH |
| 15440225 - 3310235194 | TP CLOUD SOFT & CONFORMING KG | 3 | - | 234.00 | - | 234.00 | 906 | HEALTHY BACK NC WH |
| 15440321 - 3310235195 | CLOUD BREEZE DUAL COOLING QN | 6 | - | 477.60 | - | 477.60 | 906 | HEALTHY BACK NC WH |
| 10240120 - 3310240120 | DISCO TP CLOUD SUP MATT 38X80 | 1 | - | 877.00 | - | 877.00 | 906 | HEALTHY BACK NC WH |
| 10103120 - 3310240220 | TP CLOUD SUP BREEZE MATT 38X80 | 1 | - | 1,237.00 | - | 1,237.00 | 906 | HEALTHY BACK NC WH |
| 10103150 - 3310240250 | TP CLOUD SUP BREEZE MATT 60X80 | 1 | - | 1,440.00 | - | 1,440.00 | 906 | HEALTHY BACK NC WH |
| 10103170 - 3310240270 | TP CLOUD SUP BREEZE MATT 76X80 | 1 | 1 | 1,665.00 | 1,665.00 | 3,330.00 | 906 | HEALTHY BACK NC WH |
| 10101150 - 3310240351 | TP WEIGHTLESS SEL 60X80 COVER | 1 | - | 206.00 | - | 206.00 | 906 | HEALTHY BACK NC WH |
| 10102120 - 3310240620 | TP WEIGHTLESS SUP MATT 38X80 | 2 | 1 | 1,710.00 | 877.00 | 2,587.00 | 906 | HEALTHY BACK NC WH |
| 10102150 - 3310240650 | TP WEIGHTLESS SUP MATT 60X80 | 2 | - | 2,160.00 | - | 2,160.00 | 906 | HEALTHY BACK NC WH |
| 10245120 - 3310245120 | DISCO TP CLOUD LUXE MATT 38X80 | 1 | - | 1,370.00 | - | 1,370.00 | 906 | HEALTHY BACK NC WH |
| 10250120 - 3310247120 | DISCO TP CONT SEL MATT 38X80 | 1 | - | 837.00 | - | 837.00 | 906 | HEALTHY BACK NC WH |
| 10260120 - 3310248120 | DISCO TP CONT SIG MATT 38X80 | 1 | - | 1,057.00 | - | 1,057.00 | 906 | HEALTHY BACK NC WH |
| 10260170 - 3310248170 | DISCO TP CONT SIG MATT 76X80 | 1 | - | 1,485.00 | - | 1,485.00 | 906 | HEALTHY BACK NC WH |
| 10220150 - 3311035011 | TP ALLURA MATT 60X80 | 1 | - | 1,936.00 | - | 1,936.00 | 906 | HEALTHY BACK NC WH |
| 10220170 - 3311035012 | TP ALLURA MATT 76X80 | 1 | - | 2,160.00 | - | 2,160.00 | 906 | HEALTHY BACK NC WH |
| 10220180 - 3311035013 | TP ALLURA MATT 72X84 | - | 1 | - | 2,160.00 | 2,160.00 | 906 | HEALTHY BACK NC WH |
| FOUN-38-001 - 3330000100 | HB BLISS STD FOUNDATION 38X80 | 1 | 2 | 92.00 | 184.00 | 276.00 | 906 | HEALTHY BACK NC WH |
| 10812120 - 3332221200 | TP CHOICE LUXE 38X80 | 2 | - | 2,878.00 | - | 2,878.00 | 906 | HEALTHY BACK NC WH |
| 10812150 - 3332221201 | TP CHOICE LUXE 60X80 | 1 | - | 1,665.00 | - | 1,665.00 | 906 | HEALTHY BACK NC WH |
| 10809150 - 3332221216 | TP CLOUD LUXE BREEZE 60X80 | 3 | - | 4,230.00 | - | 4,230.00 | 906 | HEALTHY BACK NC WH |
| 10809170 - 3332221217 | TP CLOUD LUXE BREEZE 76X80 | 1 | - | 2,205.00 | - | 2,205.00 | 906 | HEALTHY BACK NC WH |
| 25565320 - 3332221222 | TP BROWN CX ERGO PREMIER 38X80 | 1 | 2 | 949.00 | 1,898.00 | 2,847.00 | 906 | HEALTHY BACK NC WH |
| 25565350 - 3332221224 | TP BROWN CX ERGO PREMIER 60X80 | 3 | - | 2,647.35 | - | 2,647.35 | 906 | HEALTHY BACK NC WH |
| 45575186 - 3332222001 | TP PREMIER CASTER SET | 4 | - | 88.00 | - | 88.00 | 906 | HEALTHY BACK NC WH |
| 45575287 - 3332222003 | TP PREMIER 6.5" LEG SET | 4 | - | 130.00 | - | 130.00 | 906 | HEALTHY BACK NC WH |
| 45575387 - 3332222004 | TP PREMIER 4.5" LEG SET | 6 | - | 260.00 | - | 260.00 | 906 | HEALTHY BACK NC WH |
| 10245250 - 3332222321 | NEW TP CLOUD LUXE MATT 60X80 | 2 | 1 | 3,330.00 | 1,166.00 | 4,496.00 | 906 | HEALTHY BACK NC WH |
| 10245270 - 3332222322 | NEW TP CLOUD LUXE MATT 76X80 | 1 | - | 1,890.00 | - | 1,890.00 | 906 | HEALTHY BACK NC WH |
| 10258120 - 3332222325 | TP RHAPSODY LUXE MATT 38X80 | 6 | - | 7,830.00 | - | 7,830.00 | 906 | HEALTHY BACK NC WH |
| 10258150 - 3332222326 | TP RHAPSODY LUXE MATT 60X80 | 5 | - | 7,645.00 | - | 7,645.00 | 906 | HEALTHY BACK NC WH |
| 10258170 - 3332222327 | TP RHAPSODY LUXE MATT 76X80 | 3 | - | 5,265.00 | - | 5,265.00 | 906 | HEALTHY BACK NC WH |
| 10257170 - 3332222339 | TP CONTOUR ELITE MATT 76X80 | 2 | - | 2,880.00 | - | 2,880.00 | 906 | HEALTHY BACK NC WH |
| 10240220 - 3332222343 | NEW TP CLOUD SUP MATT 38X80 | - | 2 | - | 1,710.00 | 1,710.00 | 906 | HEALTHY BACK NC WH |
| 10256150 - 3332222352 | TP CONTOUR SUP MATT 60X80 | 1 | - | 961.00 | - | 961.00 | 906 | HEALTHY BACK NC WH |
| 10256170 - 3332222353 | TP CONTOUR SUP MATT 76X80 | 2 | - | 2,380.00 | - | 2,380.00 | 906 | HEALTHY BACK NC WH |
| 20510120 - 3332222364 | TP GREY HIGH PROF FOUND 38X80 | 5 | - | 528.00 | - | 528.00 | 906 | HEALTHY BACK NC WH |
| 20510150 - 3332222366 | TP GREY HIGH PROF FOUND 60X80 | 2 | - | 262.00 | - | 262.00 | 906 | HEALTHY BACK NC WH |
| 20510190 - 3332222368 | TP GREY HIGH PROF FOUND 36X84 | 2 | - | 240.00 | - | 240.00 | 906 | HEALTHY BACK NC WH |
| 21510150 - 3332222371 | TP GREY LOW PROF FOUND 60X80 | 3 | - | 393.00 | - | 393.00 | 906 | HEALTHY BACK NC WH |
| 25565220 - 3332222380 | TP GREY PREMIER BASE 38X80 | 2 | - | 1,898.00 | - | 1,898.00 | 906 | HEALTHY BACK NC WH |
| 25565250 - 3332222382 | TP GREY PREMIER BASE 60X80 | 1 | - | 999.00 | - | 999.00 | 906 | HEALTHY BACK NC WH |
| 10236120 - 3332222430 | TP CLOUD ELITE MATT 38X80 | 2 | - | 2,250.00 | - | 2,250.00 | 906 | HEALTHY BACK NC WH |
| 10236150 - 3332222432 | TP CLOUD ELITE MATT 60X80 | 2 | - | 2,698.00 | - | 2,698.00 | 906 | HEALTHY BACK NC WH |
| 25289120 - 3332223441 | TEMPUR ERGO PLUS 38X80 | 2 | - | 1,398.00 | - | 1,398.00 | 906 | HEALTHY BACK NC WH |
| 411083-1150 - 3341005005 | HB SLEEP SYSTEM MATT 8" 60X80 | 1 | 1 | 198.00 | 227.70 | 425.70 | 906 | HEALTHY BACK NC WH |
| 41051450 - 3341005007 | HB DORMIA ULTIMATE 60X80 | 1 | - | 695.00 | - | 695.00 | 906 | HEALTHY BACK NC WH |
| 10120120 - 3341102003 | DISCO TP CELEBRITY MATT 38X80 | 1 | - | 1,377.00 | - | 1,377.00 | 906 | HEALTHY BACK NC WH |
| 10100120 - 3341102009 | DISCO TP 9" CLASSIC MATT 38X80 | 1 | - | 604.00 | - | 604.00 | 906 | HEALTHY BACK NC WH |
| 10104190 - 3341102206 | TP RHAPSODY BREEZE MATT 36X84 | 1 | - | 1,417.00 | - | 1,417.00 | 906 | HEALTHY BACK NC WH |
| 10104120 - 3341102301 | TP RHAPSODY BREEZE MATT 38X80 | 5 | - | 7,154.00 | - | 7,154.00 | 906 | HEALTHY BACK NC WH |
| 10190150 - 3341105102 | DISCO TP RHAPSODY MATT 60X80 | - | 1 | - | 1,440.00 | 1,440.00 | 906 | HEALTHY BACK NC WH |
| 10104150 - 3341105202 | TP RHAPSODY BREEZE MATT 60X80 | 3 | - | 4,995.00 | - | 4,995.00 | 906 | HEALTHY BACK NC WH |
| 10104170 - 3341106203 | TP RHAPSODY BREEZE MATT 76X80 | 1 | - | 1,845.00 | - | 1,845.00 | 906 | HEALTHY BACK NC WH |
| 4B0042 - 3342508061 | DISCO JBBS GENERIC 5" LEGS | 1 | - | 31.50 | - | 31.50 | 906 | HEALTHY BACK NC WH |
| 41028238 - 3344202001 | HB QUIET UNIVERSE 38X80 MATT | 1 | - | 393.23 | - | 393.23 | 906 | HEALTHY BACK NC WH |
| MHBCPE-38-001 - 3350000120 | HB BLISS PEACE CLS MATT 38X80 | 2 | - | 1,100.00 | - | 1,100.00 | 906 | HEALTHY BACK NC WH |
| MHBCPE-50-001 - 3350000150 | HB BLISS PEACE CLS MATT 60X80 | 1 | - | 700.00 | - | 700.00 | 906 | HEALTHY BACK NC WH |
| MHBCPE-66-001 - 3350000170 | HB BLISS PEACE CLS MATT 76X80 | 1 | - | 875.00 | - | 875.00 | 906 | HEALTHY BACK NC WH |
| MHBCSE-33-017 - 3350000210 | HB BLISS SERNTY CLS MATT 38X74 | 1 | - | 555.00 | - | 555.00 | 906 | HEALTHY BACK NC WH |
| MHBCSE-50-017 - 3350000250 | HB BLISS SERNTY CLS MATT 60X80 | 1 | - | 810.00 | - | 810.00 | 906 | HEALTHY BACK NC WH |
| MHBCNA-38-016 - 3350000320 | HB BLISS ESSENCE 38X80 | 2 | - | 1,280.00 | - | 1,280.00 | 906 | HEALTHY BACK NC WH |
| MHBCNA-46-016 - 3350000330 | HB BLISS ESSENCE 53X74 | 1 | - | 880.00 | - | 880.00 | 906 | HEALTHY BACK NC WH |
| MHBCNA-50-016 - 3350000350 | HB BLISS ESSENCE 60X80 | 5 | 1 | 4,950.00 | 990.00 | 5,940.00 | 906 | HEALTHY BACK NC WH |
| MHBCNA-66-016 - 3350000370 | HB BLISS ESSENCE 76X80 | 2 | - | 2,480.00 | - | 2,480.00 | 906 | HEALTHY BACK NC WH |
| MHBCBE-38-018 - 3350000420 | HB BLISS ELEGANCE 38X80 | 1 | - | 770.00 | - | 770.00 | 906 | HEALTHY BACK NC WH |
| MHBCBE-50-018 - 3350000450 | HB BLISS ELEGANCE 60X80 | - | 1 | - | 1,145.00 | 1,145.00 | 906 | HEALTHY BACK NC WH |
| MHBCWB-50-014 - 3350000550 | HB BLISS PRISTINE CLS MATT 60X80 | 2 | - | 2,450.00 | - | 2,450.00 | 906 | HEALTHY BACK NC WH |
| ESTASI 38X80 - 3350002388 | DISCO TECHN ESTASI 38X80 | 1 | - | 1,500.00 | - | 1,500.00 | 906 | HEALTHY BACK NC WH |
| ESTASI+ 60X80 - 3350004608 | TECHN ESTASI+ 60X80 | 1 | - | 1,650.00 | - | 1,650.00 | 906 | HEALTHY BACK NC WH |
| TECHN ESTASI+ 76X80 - 3350004708 | TECHN ESTASI+ 76X80 | 1 | - | 1,930.00 | - | 1,930.00 | 906 | HEALTHY BACK NC WH |
| ARMONIA 38X80 - 3350005388 | TECHN ARMONIA 38X80 | 3 | - | 3,450.00 | - | 3,450.00 | 906 | HEALTHY BACK NC WH |
| ARMONIA 60X80 - 3350005608 | TECHN ARMONIA 60X80 | 1 | - | 1,480.00 | - | 1,480.00 | 906 | HEALTHY BACK NC WH |
| 10816210 - 3355105002 | DISCO TP 10" NEW DLX MAT 38X74 | 1 | - | 827.00 | - | 827.00 | 906 | HEALTHY BACK NC WH |
| 411035-1120 - 3355100001 | HB SLEEP SYSTEM MATT 10" 38X80 | 2 | - | 457.36 | - | 457.36 | 906 | HEALTHY BACK NC WH |
| 411035-1130 - 3355100004 | HB SLEEP SYSTEM MATT 10" 54X74 | 1 | - | 189.15 | - | 189.15 | 906 | HEALTHY BACK NC WH |
| 411035-1150 - 3355100005 | HB SLEEP SYSTEM MATT 10" 60X80 | 2 | - | 490.10 | - | 490.10 | 906 | HEALTHY BACK NC WH |
| 411084-1170 - 3355100006 | HB SLEEP SYSTEM MATT 10" 72X84 | 1 | - | 317.92 | - | 317.92 | 906 | HEALTHY BACK NC WH |
| 411335-1160 - 3355100007 | HB SLEEP SYSTEM MATT 10" 76X80 | 1 | - | 317.92 | - | 317.92 | 906 | HEALTHY BACK NC WH |
| PT8008600 - 3355100015 | HB 14" SLEEP SYSTEM MATT 76X80 | - | 1 | - | 451.25 | 451.25 | 906 | HEALTHY BACK NC WH |
| 410700-1020 - 3355100301 | HB EMBRACE ENERGY 38X80 | 1 | - | 217.79 | - | 217.79 | 906 | HEALTHY BACK NC WH |
| 410700-1130 - 3355100301 | HB EMBRACE ENERGY 54X74 | 2 | - | 518.76 | - | 518.76 | 906 | HEALTHY BACK NC WH |
| 410700-1040 - 3355100303 | HB EMBRACE ENERGY 54X80 | 1 | - | 274.38 | - | 274.38 | 906 | HEALTHY BACK NC WH |
| 410700-1060 - 3355100305 | HB EMBRACE ENERGY 76X80 | 2 | - | 715.16 | - | 715.16 | 906 | HEALTHY BACK NC WH |
| 410710-1130 - 3355100309 | HB EMBRACE COMFORT 54X74 | 2 | - | 742.52 | - | 742.52 | 906 | HEALTHY BACK NC WH |
| 410710-1150 - 3355100311 | HB EMBRACE COMFORT 60X80 | 4 | 1 | 1,540.14 | 420.38 | 1,900.52 | 906 | HEALTHY BACK NC WH |
| 410270-1020 - 3355100315 | HB EMBRACE RELAXATION 38X80 | 3 | 2 | 890.93 | 480.00 | 1,370.93 | 906 | HEALTHY BACK NC WH |
| 410270-1050 - 3355100318 | HB EMBRACE RELAXATION 60X80 | 1 | - | 326.00 | - | 326.00 | 906 | HEALTHY BACK NC WH |

### Healthy Back Summary Inventory Listing

| Product | Description | 03/27 On Hand | 03/27 As Is | Inventory Value | As Is Value | Landed Value | Warehouse | Description |
|---|---|---|---|---|---|---|---|---|
| 410270-1140 - 3355100319 | HB EMBRACE RELAXATION 76X80 | 2 | - | 1,081.02 | - | 1,081.02 | 906 | HEALTHY BACK NC WH |
| 410710-3051 - 3355100417 | HB EMBRACE COMFORT 30X80 | 2 | - | 665.86 | - | 665.86 | 906 | HEALTHY BACK NC WH |
| FOUN-50-001 - 3355500030C | HB BLISS STD FOUNDATION 60X80 | 2 | - | 205.00 | - | 205.00 | 906 | HEALTHY BACK NC WH |
| FOUN-55-W01 - 3355000570 | HB BLISS LATEX FOUND 30X80 | 5 | - | 1,250.00 | - | 1,250.00 | 906 | HEALTHY BACK NC WH |
| 21520290 - 3371100106 | TP SANO MICRO LOW FOUND 36X84 | 1 | - | 120.00 | - | 120.00 | 906 | HEALTHY BACK NC WH |
| 20520260 - 3371101637 | TP SANO MICRO HIGH FOUND 30X80 | 2 | - | 192.00 | - | 192.00 | 906 | HEALTHY BACK NC WH |
| 20520110 - 3371101000 | TP ECRU MICRO HIGH FOUND 38X74 | 1 | - | 96.00 | - | 96.00 | 906 | HEALTHY BACK NC WH |
| 20520120 - 3371102000 | TP ECRU MICRO HIGH FOUND 38X80 | 1 | - | 120.00 | - | 120.00 | 906 | HEALTHY BACK NC WH |
| 21520120 - 3371102001 | TP ECRU MICRO LOW FOUND 36X80 | 2 | - | 192.00 | - | 192.00 | 906 | HEALTHY BACK NC WH |
| 21520220 - 3371102153 | TP SANO MICRO LOW FOUND 38X80 | 2 | - | 192.00 | - | 192.00 | 906 | HEALTHY BACK NC WH |
| 20520150 - 3371105000 | TP ECRU MICRO HIGH FOUND 60X80 | 2 | - | 262.00 | - | 262.00 | 906 | HEALTHY BACK NC WH |
| 21520150 - 3371105051 | TP ECRU MICRO LOW FOUND 60X80 | 1 | - | 131.00 | - | 131.00 | 906 | HEALTHY BACK NC WH |
| 20520250 - 3371105153 | TP SANO MICRO HIGH FOUND 60X80 | 1 | - | 131.00 | - | 131.00 | 906 | HEALTHY BACK NC WH |
| 20520160 - 3371106000 | TP ECRU MICRO HIGH FOUND 76X80 | 1 | - | 120.00 | - | 120.00 | 906 | HEALTHY BACK NC WH |
| 121000-5020 - 3379900000 | SLEEP SYSTEM STD 78X80 FOUND | 3 | - | 226.80 | - | 226.80 | 906 | HEALTHY BACK NC WH |
| 121002-5050 - 3379905000 | SLEEP SYSTEM STD 60X80 FOUND | 5 | - | 459.00 | - | 459.00 | 906 | HEALTHY BACK NC WH |
| 25560120 - 3381300018 | DISCO TP ERGO BASIC 38X80 | 3 | - | 623.00 | - | 623.00 | 906 | HEALTHY BACK NC WH |
| 2-5MH-28-02 - 3399902948 | SARAH 2-DRWR MAP/CH CHST-DISC | 1 | - | 289.00 | - | 289.00 | 906 | HEALTHY BACK NC WH |
| I-3366URR - 3409900006 | UNIVERSAL BED FRAME | 19 | - | 570.00 | - | 570.00 | 906 | HEALTHY BACK NC WH |
| 45555171 - 3411003000 | DISCO TP 6" ERGO LEG SET (6PC) | 2 | - | 80.00 | - | 80.00 | 906 | HEALTHY BACK NC WH |
| THBWBP-26-215 - 4310000120 | DISCO 2" CL1 MATT TOP 38X80 | - | 1 | - | 158.00 | 158.00 | 906 | HEALTHY BACK NC WH |
| THBWBP-36-315 - 4310000220 | HB BLISS 3" CL1 MATT TOP 38X80 | 1 | - | 194.00 | - | 194.00 | 906 | HEALTHY BACK NC WH |
| THBWBP-46-315 - 4310000230 | HB BLISS 3" CL1 MATT TOP 58X74 | 1 | - | 226.00 | - | 226.00 | 906 | HEALTHY BACK NC WH |
| THBCFS-26-215 - 4310000304 | DISCO BLISS 2" SLW RESP 38X80 | 2 | - | 250.00 | - | 250.00 | 906 | HEALTHY BACK NC WH |
| 11111011111312 - 4410030153 | SHEEK FLEECE QUEEN SHEETS | 1 | - | 50.00 | - | 50.00 | 906 | HEALTHY BACK NC WH |
| 15435115 - 4411005115 | TP BREEZE PILLOW STD | 2 | - | 140.00 | - | 140.00 | 906 | HEALTHY BACK NC WH |
| 3046004 06 65CK - 4413040016 | DREAMFIT SFL CKG SNOW SHEET ST | 1 | - | 95.00 | - | 95.00 | 906 | HEALTHY BACK NC WH |
| 15365515 - 4451100003 | TP SIDE PILLOW MED | 10 | - | 465.00 | - | 465.00 | 906 | HEALTHY BACK NC WH |
| 15420515 - 4451105190 | TP TRADITIONAL PILLOW X-SOFT | 5 | - | 232.50 | - | 232.50 | 906 | HEALTHY BACK NC WH |
| 15420615 - 4451105290 | TP TRADITIONAL PILLOW SOFT | 5 | - | 232.50 | - | 232.50 | 906 | HEALTHY BACK NC WH |
| 15300415 - 4451107091 | TP NECK PILLOW MED | 10 | - | 465.00 | - | 465.00 | 906 | HEALTHY BACK NC WH |
| 482101 - 4501006000 | HB SLEEP SYSTEM 7" LEG SET | 1 | - | 16.80 | - | 16.80 | 906 | HEALTHY BACK NC WH |
| 74THRLHB100 - 4574100200 | HB MATT PROTECTOR PLAT TXL | 1 | - | 16.00 | - | 16.00 | 906 | HEALTHY BACK NC WH |
| 255500-4040 - 4619901000 | HB EMBRACE MATT TOPPER 38X74 | 2 | - | 154.00 | - | 154.00 | 906 | HEALTHY BACK NC WH |
| 255500-4020 - 4619902000 | HB EMBRACE MATT TOPPER 38X80 | 8 | - | 696.00 | - | 696.00 | 906 | HEALTHY BACK NC WH |
| 255500-4030 - 4619903000 | HB EMBRACE MATT TOPPER 58X74 | 1 | - | 113.00 | - | 113.00 | 906 | HEALTHY BACK NC WH |
| 255500-4050 - 4619905000 | HB EMBRACE MATT TOPPER 60X80 | 8 | - | 952.00 | - | 952.00 | 906 | HEALTHY BACK NC WH |
| 255500-4060 - 4619906000 | HB EMBRACE MATT TOPPER 76X80 | 6 | - | 822.00 | - | 822.00 | 906 | HEALTHY BACK NC WH |
| CP309 - 4700000109 | CHILIPAD SINGLE ZONE 28X74 | 3 | - | 200.00 | - | 200.00 | 906 | HEALTHY BACK NC WH |
| HG-BK - 5442212000 | VOLT HEATED LUMBAR | 8 | - | 79.84 | - | 79.84 | 906 | HEALTHY BACK NC WH |
| 15330141 - 5561100001 | TP LUMBAR CUSHION SUPPORT | 1 | - | 46.00 | - | 46.00 | 906 | HEALTHY BACK NC WH |
| HB-INV1000/BH - 7741000011 | HB INVERSION TABLE BLACK | 1 | - | 152.25 | - | 152.25 | 906 | HEALTHY BACK NC WH |
| E6300N - 7741012105 | TEETER EP-960 BLUE | 1 | - | 256.00 | - | 256.00 | 906 | HEALTHY BACK NC WH |
| TRU-5100 - 9860100220 | HB ERGONOMIC MONITOR ARM | 1 | - | 76.00 | - | 76.00 | 906 | HEALTHY BACK NC WH |
| TRU-831C - 9860300221 | HB ERGONOMIC LED DESK LIGHT | 2 | - | 160.00 | - | 160.00 | 906 | HEALTHY BACK NC WH |
| Y7255.LA91M5G2 - 9860111439 | ENVELOP WHITE/METALLIC SILVER | 1 | - | 514.80 | - | 514.80 | 906 | HEALTHY BACK NC WH |
| 7102 BLACK - 9952301011 | AMERIBAG MICRO XS BLACK | 2 | - | 60.00 | - | 60.00 | 906 | HEALTHY BACK NC WH |
| PMB32WMRBRN - 9998100321 | BELLA WELLNESS MAT BROWN 3X2 | 1 | - | 59.98 | - | 59.98 | 906 | HEALTHY BACK NC WH |
| X3WMRBK - 9998100324 | BELLA WELLNESS MAT 3X2 BLACK | 1 | - | 59.98 | - | 59.98 | 906 | HEALTHY BACK NC WH |
| Total For Warehouse 906 | | 635 | 51 | 249,264.58 | 33,220.59 | 282,465.17 | | |
| 13-MM32H4F3 - 1109900020 | HB ECLIPSE CHAIR | 2 | - | 285.30 | - | 285.30 | 42 | AVENTURA HEALTHY BACK STORE |
| 317-ME342C6KF6 - 1109900037 | HB ECLIPSE PREMIER LEATHER | 1 | - | 202.85 | - | 202.85 | 42 | AVENTURA HEALTHY BACK STORE |
| 52W-M39C34F3W - 1109900043 | HB ECLIPSE SPORT RED/WHITE | 1 | - | 202.00 | - | 202.00 | 42 | AVENTURA HEALTHY BACK STORE |
| RF123AWAFAJ6AB0CFFBM2563LA707 - 1313333000 | MIRRA 2 DK TUR/DK TUR/STD WHT | 1 | - | 703.50 | - | 703.50 | 42 | AVENTURA HEALTHY BACK STORE |
| MRF123AWAFAJG1B6G18M17BK1A703 - 1133564003 | MIRRA 2 FL GRPH/BLK/GRPH/LUM | 1 | - | 518.40 | - | 518.40 | 42 | AVENTURA HEALTHY BACK STORE |
| AE213AWBN2G1BBBK3D01 - 3121202014 | AERON B CLN CLSC CARBON CHAIR | 2 | - | 1,311.32 | - | 1,311.32 | 42 | AVENTURA HEALTHY BACK STORE |
| AE213AWCN2G1BBBK3D01 - 3121203014 | AERON C CLN CLSC CARBON CHAIR | 2 | - | 1,323.07 | - | 1,323.07 | 42 | AVENTURA HEALTHY BACK STORE |
| CN122AWAAG1G1BB7513 - 3121205102 | EMBODY BALANCE BLK GRPH/GRPH | 1 | - | 782.69 | - | 782.69 | 42 | AVENTURA HEALTHY BACK STORE |
| 6200 C3 BLACK - 1129900010 | NIGHTINGALE CXO UO BLK | 1 | - | 399.00 | - | 399.00 | 42 | AVENTURA HEALTHY BACK STORE |
| 6200 C4 BLUE - 1129900430 | NIGHTINGALE CXO UO BLU | 1 | - | 399.00 | - | 399.00 | 42 | AVENTURA HEALTHY BACK STORE |
| 7300D-WH-LF-450 BONE - 1129997352 | IC2 LTH BONE/WHT/HDRST | 1 | - | 531.00 | - | 531.00 | 42 | AVENTURA HEALTHY BACK STORE |
| 7700DCH-SC HB EXCLUSIVE IVORY - 1130000024 | HB MONACO IVORY | 1 | - | 493.00 | - | 493.00 | 42 | AVENTURA HEALTHY BACK STORE |
| V077 - 1131000013 | HB WOOD KNEELING CHAIR W/ TP | 13 | - | 1,237.40 | - | 1,237.40 | 42 | AVENTURA HEALTHY BACK STORE |
| F1446/BK - 1131000015 | JAZZY KNEELING CHAIR BLACK | 1 | - | 157.50 | - | 157.50 | 42 | AVENTURA HEALTHY BACK STORE |
| 52E207248AJX3A38MA001TRFTRLE - 1149400000 | ZODY FL BLK GEL SEAT/SLVR BASE | 1 | - | 476.76 | - | 476.76 | 42 | AVENTURA HEALTHY BACK STORE |
| 52E207248A13A33MA44TRE/TRLE - 3149412313 | ZODY FL MMMM/BLK/SMK/SLV/GEL | 1 | - | 468.27 | - | 468.27 | 42 | AVENTURA HEALTHY BACK STORE |
| 1ARA295B-A19CE HHRL-HP/RL-TRLE - 1149500001 | PLANES ELEC RGHT ADJ TABLE SLV | 2 | - | 1,476.73 | - | 1,476.73 | 42 | AVENTURA HEALTHY BACK STORE |
| A-30N BROWN - 1170030002 | ALPHA 3D CHAIR STONE | 2 | - | 500.00 | - | 500.00 | 42 | AVENTURA HEALTHY BACK STORE |
| A-50M BLUE - 1170050003 | ALPHA 5D CHAIR SKY | 2 | - | 590.00 | - | 590.00 | 42 | AVENTURA HEALTHY BACK STORE |
| CKO HEADREST C1 BLACK - 1184500027 | CKO HEADREST BLACK | 3 | - | 90.00 | - | 90.00 | 42 | AVENTURA HEALTHY BACK STORE |
| L6200 SNOW ALL LEATHER - 1184511220 | CXO LO SNOW LTH (FUL LTH) | 1 | - | 572.00 | - | 572.00 | 42 | AVENTURA HEALTHY BACK STORE |
| PC-410-100-004 - 2241400002 | PC II CLASSIC BASE WALNUT | 2 | - | 1,071.20 | - | 1,071.20 | 42 | AVENTURA HEALTHY BACK STORE |
| PC-PAD-700-021 - 2241400707 | PC II LEATHER PAD BLACK | 1 | - | 275.00 | - | 275.00 | 42 | AVENTURA HEALTHY BACK STORE |
| PC-PAD-800-028 - 2241400727 | PC II SIL PRN LTH PAD ESPRESSO | 1 | - | 438.80 | - | 438.80 | 42 | AVENTURA HEALTHY BACK STORE |
| PCR-720-100-001 - 2243530105 | HT PCR 720 - BLACK | 1 | - | 835.00 | - | 835.00 | 42 | AVENTURA HEALTHY BACK STORE |
| HCF-10001A-BR - 2250025003 | SOGNO DREAMWAVE DX BROWN CHAIR | 1 | - | 3,850.00 | - | 3,850.00 | 42 | AVENTURA HEALTHY BACK STORE |
| HCP-11001A-(CW) - 2250025092 | NEW DREAMWAVE CREAM | 1 | - | 4,075.00 | - | 4,075.00 | 42 | AVENTURA HEALTHY BACK STORE |
| DUKE ESPRESSO - 2250025500 | DUKE AMSTERDAM ESPRESSO | 1 | - | 725.00 | - | 725.00 | 42 | AVENTURA HEALTHY BACK STORE |
| LUMA COFFEE - 2250025511 | LUMA RNESINE WEAVE COFFEE | 1 | - | 696.00 | - | 696.00 | 42 | AVENTURA HEALTHY BACK STORE |
| LUMA DARK BROWN - 2250025521 | LUMA MERONA LTH DARK BROWN | 1 | - | 1,110.00 | - | 1,110.00 | 42 | AVENTURA HEALTHY BACK STORE |
| HCP-5373-BROWN - 2260041000 | FLEX 3S MASSAGE CHAIR BROWN | 1 | - | 2,599.00 | - | 2,599.00 | 42 | AVENTURA HEALTHY BACK STORE |
| PR-127-FH-A - 2270003028 | HB ASCENT HAZELNUT FABRIC | 1 | - | 649.00 | - | 649.00 | 42 | AVENTURA HEALTHY BACK STORE |
| PR-127-MCB-HY200E - 2270009129 | HB ASCENT COFFEE BEAN HT & MSG | 1 | - | 1,258.00 | - | 1,258.00 | 42 | AVENTURA HEALTHY BACK STORE |
| LFM3057-6717-BLACK - 2271812126 | LAFUMA FUTURA BLACK | 1 | - | 87.12 | - | 87.12 | 42 | AVENTURA HEALTHY BACK STORE |
| SV-401-30 - 2551000007 | SVAGO ZG CHAIR - BONDED IVORY | 1 | - | 746.51 | - | 746.51 | 42 | AVENTURA HEALTHY BACK STORE |
| SV-404-29 - 2551000008 | SVAGO ZG CHAIR - BONDED BLACK | 1 | - | 746.51 | - | 746.51 | 42 | AVENTURA HEALTHY BACK STORE |
| SV-401-89 - 2551000013 | SVAGO ZG CHAIR - BOND CHOCOLAT | 1 | - | 746.51 | - | 746.51 | 42 | AVENTURA HEALTHY BACK STORE |
| SV-410-89-DW - 2551000036 | SVAGO BENESSERE CHOC/WALNUT | 1 | - | 1,302.40 | - | 1,302.40 | 42 | AVENTURA HEALTHY BACK STORE |
| EC-618HB CHOCOLATE - 2660000003 | HB RESTORE MASSAGE CHAIR -CHOC | 2 | - | 3,603.90 | - | 3,603.90 | 42 | AVENTURA HEALTHY BACK STORE |
| 700097319-1050 - 3218010000 | IQ 180 LUX FIRM MATT 60X80 | 3 | - | 1,225.00 | - | 1,225.00 | 42 | AVENTURA HEALTHY BACK STORE |
| 700097340-1050 - 3219010000 | IQ 190 PLUSH MATT 60X80 | 3 | - | 1,264.75 | - | 1,264.75 | 42 | AVENTURA HEALTHY BACK STORE |
| 700056400-7550 GK5(KR) - 3220010010 | IQ ADJUSTABLE BASE 60X80 | 3 | - | 2,646.00 | - | 2,646.00 | 42 | AVENTURA HEALTHY BACK STORE |
| 4AK532 - 3310036398 | HB SLEEP SYSTEM BASE 38X80 | 6 | - | 3,378.24 | - | 3,378.24 | 42 | AVENTURA HEALTHY BACK STORE |
| 4AK534 - 3310036399 | HB SLEEP SYSTEM BASE 60X80 | 3 | - | 1,982.37 | - | 1,982.37 | 42 | AVENTURA HEALTHY BACK STORE |
| 15440221 - 3310235193 | TP CLOUD SOFT IL CONFORMING QN | 2 | - | 123.60 | - | 123.60 | 42 | AVENTURA HEALTHY BACK STORE |
| 15440321 - 3310235195 | CLOUD BREEZE DUAL COOLING QN | 1 | - | 79.60 | - | 79.60 | 42 | AVENTURA HEALTHY BACK STORE |
| 10103120 - 3310240220 | TP CLOUD SUP BREEZE MATT 38X80 | 2 | - | 2,362.50 | - | 2,362.50 | 42 | AVENTURA HEALTHY BACK STORE |
| 25561150 - 3332221224 | TP BROWN CH ERGO PREMIER 60X80 | 1 | - | 999.00 | - | 999.00 | 42 | AVENTURA HEALTHY BACK STORE |
| 45575186 - 3332222001 | TP PREMIER CASTER SET | 2 | - | 44.00 | - | 44.00 | 42 | AVENTURA HEALTHY BACK STORE |
| 10245250 - 3332222321 | NEW TP CLOUD LUXE MATT 60X80 | 1 | - | 1,605.00 | - | 1,605.00 | 42 | AVENTURA HEALTHY BACK STORE |

## Healthy Back Summary Inventory Listing

| Product | Description | 03/27 On Hand | 03/27 Act In. Inventory Value | As Is Value | Landed Value | Warehouse Description |
|---|---|---|---|---|---|---|
| 10258150 - 3332222324 | TP RHAPSODY LUXE MATT 60X88 | 1 | | 1,529.00 | | 1,529.00 | 42 AVENTURA HEALTHY BACK STORE |
| 10257120 - 3332222334 | TF CONTOUR DLTE MATT 38X80 | 1 | | 693.00 | | 693.00 | 42 AVENTURA HEALTHY BACK STORE |
| 10256120 - 3332222350 | TP CONTOUR SUP MATT 38X80 | 1 | | 732.00 | | 732.00 | 42 AVENTURA HEALTHY BACK STORE |
| 25565220 - 3332222380 | TP GREY PREMIER BASE 30X80 | 6 | | 5,694.00 | | 5,694.00 | 42 AVENTURA HEALTHY BACK STORE |
| 25565250 - 3332232382 | TP GREY PREMIER BASE 60X80 | 1 | | 999.00 | | 999.00 | 42 AVENTURA HEALTHY BACK STORE |
| 10236120 - 3332222438 | TP CLOUD ELITE MATT 38X80 | 1 | | 787.50 | | 787.50 | 42 AVENTURA HEALTHY BACK STORE |
| 10104120 - 334310230L | TP RHAPSODY BREEZE MATT 38X80 | 1 | | 1,440.00 | | 1,440.00 | 42 AVENTURA HEALTHY BACK STORE |
| MHBCXA-34-018 - 3350000320 | HB BLISS ESSENCE 38X80 | 1 | | 640.00 | | 640.00 | 42 AVENTURA HEALTHY BACK STORE |
| MHBCBE-50-018 - 3350000450 | HB BLISS ELEGANCE 60X80 | 1 | | 1,145.00 | | 1,145.00 | 42 AVENTURA HEALTHY BACK STORE |
| MHBCBE-66-018 - 3350000470 | HB BLISS ELEGANCE 76X80 | 1 | | 1,435.00 | | 1,435.00 | 42 AVENTURA HEALTHY BACK STORE |
| MHBCWB-34-014 - 3350000528 | HB BLISS PRSTNE CL1 MATT 34X80 | 1 | | 805.00 | | 805.00 | 42 AVENTURA HEALTHY BACK STORE |
| ESTA0= 38X80 - 3350004388 | TECHN ESTA0= 38X80 | 1 | | 1,275.00 | | 1,275.00 | 42 AVENTURA HEALTHY BACK STORE |
| ARMONIA 38X80 - 3350005588 | TECHN ARMONIA 38X80 | 1 | | 1,150.00 | | 1,150.00 | 42 AVENTURA HEALTHY BACK STORE |
| ARMONIA 76X80 - 3350005768 | TECHN ARMONIA 76X80 | 1 | | 1,725.00 | | 1,725.00 | 42 AVENTURA HEALTHY BACK STORE |
| 410035-1120 - 3355100002 | HB SLEEP SYSTEM MATT 10" 38X80 | 1 | | 198.85 | | 198.85 | 42 AVENTURA HEALTHY BACK STORE |
| 410700-1020 - 3355100301 | HB EMBRACE ENERGY 38X80 | 1 | | 174.00 | | 174.00 | 42 AVENTURA HEALTHY BACK STORE |
| 410710-1150 - 3355100311 | HB EMBRACE COMFORT 60X80 | 1 | 1 | 279.00 | 279.00 | 558.00 | 42 AVENTURA HEALTHY BACK STORE |
| 410270-1050 - 3355100318 | HB EMBRACE RELAXATION 60X80 | 1 | | 326.00 | | 326.00 | 42 AVENTURA HEALTHY BACK STORE |
| THBCFF-34-115 - 4310000319 | HB BLISS 3" FST RESPONSE 34X80 | 1 | | | | | 42 AVENTURA HEALTHY BACK STORE |
| 1F6249 - 4410045000 | HD 4IN1 PILLOW | 3 | | 64.02 | | 64.02 | 42 AVENTURA HEALTHY BACK STORE |
| 15390415 - 4413045000 | TF SYMPHONY PILLOW | 2 | | 108.00 | | 108.00 | 42 AVENTURA HEALTHY BACK STORE |
| 15400221 - 4413045001 | DISCO TF RHAPSODY PILLOW QUEEN | 4 | | 352.00 | | 352.00 | 42 AVENTURA HEALTHY BACK STORE |
| 15435125 - 4413056311 | TP BREEZE PILLOW STD | 5 | | 350.00 | | 350.00 | 42 AVENTURA HEALTHY BACK STORE |
| DELUXE PILLOW QUEEN - 4431000018 | TECHNOGEL DELUXE PILLOW Q/N | 13 | | 975.00 | | 975.00 | 42 AVENTURA HEALTHY BACK STORE |
| ANATOMIC PILLOW QUEEN - 4431000019 | TECHNOGEL ANATOMIC PILLOW Q/N | 39 | | 2,925.00 | | 2,925.00 | 42 AVENTURA HEALTHY BACK STORE |
| COMFOUR PILLOW QUEEN - 4431000020 | TECHNOGEL CONTOUR PILLOW Q/N | 24 | | 2,100.00 | | 2,100.00 | 42 AVENTURA HEALTHY BACK STORE |
| HBW41001505HO - 4451005005 | HB COMFORT PILLOW | 13 | | 297.57 | | 297.57 | 42 AVENTURA HEALTHY BACK STORE |
| HB4451007 - 4451005002 | HB NECK PILLOW THIN | 4 | | 75.20 | | 75.20 | 42 AVENTURA HEALTHY BACK STORE |
| HB4451001 - 4451005003 | HB NECK STD PILLOW | 1 | | 21.21 | | 21.21 | 42 AVENTURA HEALTHY BACK STORE |
| HB4451004 - 4451005006 | HB LATERAL SUPPORT PILLOW STD | 12 | | 311.28 | | 311.28 | 42 AVENTURA HEALTHY BACK STORE |
| 15315325 - 4451101003 | TF SIDE PILLOW MED | 7 | | 370.50 | | 370.50 | 42 AVENTURA HEALTHY BACK STORE |
| 15320144 - 4451101115 | TF COMFORT PILLOW TRAVEL | 3 | | 105.00 | | 105.00 | 42 AVENTURA HEALTHY BACK STORE |
| 15255125 - 4451104001 | DISCO TF COMFORT PILLOW | 5 | | 345.00 | | 345.00 | 42 AVENTURA HEALTHY BACK STORE |
| 15420315 - 4451105100 | TF TRADITIONAL PILLOW X-SOFT | 2 | | 93.00 | | 93.00 | 42 AVENTURA HEALTHY BACK STORE |
| 15420815 - 4451105200 | TF TRADITIONAL PILLOW SOFT | 2 | | 93.00 | | 93.00 | 42 AVENTURA HEALTHY BACK STORE |
| 15420715 - 4451105300 | TF TRADITIONAL PILLOW MEDIUM | 7 | | 333.00 | | 333.00 | 42 AVENTURA HEALTHY BACK STORE |
| 15300415 - 4451107001 | TF NECK PILLOW MED | 4 | | 186.00 | | 186.00 | 42 AVENTURA HEALTHY BACK STORE |
| 15300421 - 4451108001 | TF NECK PILLOW Q/N MED | 5 | | 297.50 | | 297.50 | 42 AVENTURA HEALTHY BACK STORE |
| 15235615 - 4455410116 | DISCO TP CLOUD PILLOW | 9 | | 573.50 | | 573.50 | 42 AVENTURA HEALTHY BACK STORE |
| FNZLBPFM8TD - 4470000006 | HB BLISS STD HIGH PRO PILLOW | 2 | | 62.00 | | 62.00 | 42 AVENTURA HEALTHY BACK STORE |
| FNZLBPTLQUIN - 4470000004 | HB BLISS Q/N LOW PRO PILLOW | 5 | | 102.00 | | 102.00 | 42 AVENTURA HEALTHY BACK STORE |
| FNZLBIQUHI - 4470000100 | BLISS LATEX DOWN FIL Q/N HIGH | 5 | | 200.00 | | 200.00 | 42 AVENTURA HEALTHY BACK STORE |
| FNZLBP53HLI - 4470000204 | BLISS LATEX DOWN FIL Q/N LOW | 5 | | 200.00 | | 200.00 | 42 AVENTURA HEALTHY BACK STORE |
| HB4400100 - 4471000001 | HB BODY PILLOW | 1 | | 19.95 | | 19.95 | 42 AVENTURA HEALTHY BACK STORE |
| TRAVEL COLLAR - 4480001800 | TECHN TRAVEL COLLAR | 2 | | 90.00 | | 90.00 | 42 AVENTURA HEALTHY BACK STORE |
| 4100 - 4500700000 | ERGO COMFORT TOP BACKREST | 1 | | 78.88 | | 78.88 | 42 AVENTURA HEALTHY BACK STORE |
| 4150 - 4500700001 | ERGO COMFORT TOP LEG REST | 1 | | 32.56 | | 32.56 | 42 AVENTURA HEALTHY BACK STORE |
| HB-4400260 - 4501000001 | HB KNEE LIFT | 3 | | 43.17 | | 43.17 | 42 AVENTURA HEALTHY BACK STORE |
| HB-4400300 - 4501000002 | HB LEG SPACER STD | 12 | | 150.00 | | 150.00 | 42 AVENTURA HEALTHY BACK STORE |
| HB-4300240-10 - 4501001000 | HB 10" BED WEDGE | 8 | | 219.68 | | 219.68 | 42 AVENTURA HEALTHY BACK STORE |
| HB4300240-12 - 4501001200 | HB 12" BED WEDGE | 4 | | 138.60 | | 138.60 | 42 AVENTURA HEALTHY BACK STORE |
| HB-4300310 SRTM - 4501002001 | HB MED LEG WEDGE SYSTEM | 4 | | 103.76 | | 103.76 | 42 AVENTURA HEALTHY BACK STORE |
| HB-4300310 SRWS - 4501001001 | HB STD BED WEDGE SYSTEM | 16 | | 883.68 | | 883.68 | 42 AVENTURA HEALTHY BACK STORE |
| HB-4300250-6 - 4501006000 | HB 6" LEG WEDGE | 2 | | 40.78 | | 40.78 | 42 AVENTURA HEALTHY BACK STORE |
| HB-4300240-7 - 4501007000 | HB 7" BED WEDGE | 7 | | 157.08 | | 157.08 | 42 AVENTURA HEALTHY BACK STORE |
| HB-4300250-8 - 4501008000 | HB 8" LEG WEDGE | 16 | | 445.28 | | 445.28 | 42 AVENTURA HEALTHY BACK STORE |
| BED LOUNGE GREEN - 4509902311 | BED LOUNGE HNTR GRN STD | 2 | | 135.00 | | 135.00 | 42 AVENTURA HEALTHY BACK STORE |
| 22TRC106 - 4574100503 | HB PLW PROTECTOR PLAT STDVQN | 8 | | 22.00 | | 22.00 | 42 AVENTURA HEALTHY BACK STORE |
| 22TRC102 - 4574100502 | HB PLW PROTECTOR PLAT KG/KNG | 5 | | 37.50 | | 37.50 | 43 AVENTURA HEALTHY BACK STORE |
| 74TRXUHB100 - 4574100200 | HB MATT PROTECTOR PLAT TXL | 13 | | 208.00 | | 208.00 | 43 AVENTURA HEALTHY BACK STORE |
| 74TRHB102 - 4574100500 | HB MATT PROTECTOR PLAT Q/N | 17 | | 289.00 | | 289.00 | 42 AVENTURA HEALTHY BACK STORE |
| 74TRHB103 - 4574100600 | HB MATT PROTECTOR PLAT KING | 2 | | 36.00 | | 36.00 | 42 AVENTURA HEALTHY BACK STORE |
| 74TRHB104 - 4574100705 | HB MATT PROTECTOR PLAT CAL KNG | 3 | | 54.00 | | 54.00 | 42 AVENTURA HEALTHY BACK STORE |
| 74TRCIHB1201 - 4574101202 | HB TOTAL MATT PROTECTOR FULL | 2 | | 67.90 | | 67.90 | 42 AVENTURA HEALTHY BACK STORE |
| 74TRC2HB1202 - 4574101204 | HB TOTAL MATT PROTECTOR QUEEN | 4 | | 155.80 | | 155.80 | 42 AVENTURA HEALTHY BACK STORE |
| 74TRCHHB1203 - 4574101205 | HB TOTAL MATT PROTECTOR KING | 1 | | 40.95 | | 40.95 | 42 AVENTURA HEALTHY BACK STORE |
| 255500-4020 - 4619901000 | HB EMBRACE MATT TOPPER 38X80 | 1 | | 87.00 | | 87.00 | 41 AVENTURA HEALTHY BACK STORE |
| 255500-4030 - 4619903000 | HB EMBRACE MATT TOPPER 54X74 | 1 | | 113.00 | | 113.00 | 42 AVENTURA HEALTHY BACK STORE |
| 255500-4050 - 4619905000 | HB EMBRACE MATT TOPPER 60X80 | 1 | | 119.00 | | 119.00 | 42 AVENTURA HEALTHY BACK STORE |
| HS-84 - 5442212000 | VOLT HEATED LUMBAR | 4 | | 39.92 | | 39.92 | 42 AVENTURA HEALTHY BACK STORE |
| HB51000BORK - 5560062400 | HB DELUXE LUMBAR SUPPORT BLACK | 5 | | 110.25 | | 110.25 | 42 AVENTURA HEALTHY BACK STORE |
| HB31001200K - 5561000011 | HB BLK BACK REST W/ WINGS | 25 | | 317.75 | | 317.75 | 42 AVENTURA HEALTHY BACK STORE |
| HB-51000000K - 5561001040 | HB LUMBAR SUPPORT GREY | 4 | | 71.00 | | 71.00 | 42 AVENTURA HEALTHY BACK STORE |
| HB51000BGOR - 5561002040 | HB DELUXE LUMBAR SUPPORT GREY | 21 | | 463.05 | | 463.05 | 42 AVENTURA HEALTHY BACK STORE |
| 15330141 - 5561100001 | TF LUMBAR CUSHION SUPPORT | 3 | | 417.00 | | 417.00 | 42 AVENTURA HEALTHY BACK STORE |
| HB55002300K - 5571000001 | HB SACRO SEAT WEDGE | 25 | | 393.75 | | 393.75 | 42 AVENTURA HEALTHY BACK STORE |
| 15331133 - 5571100001 | TF SEAT CUSHION HOME & OFFICE | 11 | | 544.50 | | 544.50 | 42 AVENTURA HEALTHY BACK STORE |
| TUSH CUSH-BLACK - 5571600010 | TUSH-CUSH BLK | 1 | | 59.50 | | 59.50 | 42 AVENTURA HEALTHY BACK STORE |
| TUSH CUSH CHARCOAL - 5571600020 | TUSH-CUSH CHARCOAL | 1 | | 28.00 | | 28.00 | 42 AVENTURA HEALTHY BACK STORE |
| BPSC7K-BLACK - 5581500011 | SACROEASE FOAM 15" BLACK | 4 | | 510.00 | | 510.00 | 42 AVENTURA HEALTHY BACK STORE |
| WEDGE EASE BLACK - 5581500090 | SACROEASE WEDGE EASE BLACK | 10 | | 335.00 | | 335.00 | 43 AVENTURA HEALTHY BACK STORE |
| 85-100 - 5583600851 | GELCO G SEAT | 1 | | 35.00 | | 35.00 | 43 AVENTURA HEALTHY BACK STORE |
| 95-100 - 5583600951 | GELCO G SEAT ULTRA | 8 | | 440.00 | | 440.00 | 43 AVENTURA HEALTHY BACK STORE |
| 83011 - 5593000001 | HB INFLATABLE BACK REST | 10 | | 157.50 | | 157.50 | 42 AVENTURA HEALTHY BACK STORE |
| HB51000KON - 5593004400 | HB LUMBAR SUPPORT BLUE | 22 | | 390.50 | | 390.50 | 42 AVENTURA HEALTHY BACK STORE |
| HB53002000K - 5593003000 | HB LUMBAR 1/2 ROLL BLACK | 10 | | 109.28 | | 109.28 | 42 AVENTURA HEALTHY BACK STORE |
| 705 - 5593700001 | MCKENZIE ORIGINAL LUMBAR ROLL | 2 | | 16.90 | | 16.90 | 42 AVENTURA HEALTHY BACK STORE |
| 470X - 5593700004 | MCKENZIE SUPER ROLL | 8 | | 134.80 | | 134.80 | 42 AVENTURA HEALTHY BACK STORE |
| 4700 - 5593700005 | MCKENZIE D-ROLL | 1 | | 12.55 | | 12.55 | 42 AVENTURA HEALTHY BACK STORE |
| 5593500001 ** | LUMBA PAD BLK | 10 | | 68.30 | | 68.30 | 42 AVENTURA HEALTHY BACK STORE |
| AK00104 - 5593500012 | BI-FOM BLK LUMBAR SUPPORT | 3 | | 28.83 | | 28.83 | 62 AVENTURA HEALTHY BACK STORE |
| FLLA01HG-007 - 5599900002 | TECHNOGEL LUMBAR SUPPORT | 18 | | 828.00 | | 828.00 | 42 AVENTURA HEALTHY BACK STORE |
| FRX100 - 6659900250 | IR PERCUSSION MASSAGER | 27 | | 540.00 | | 540.00 | 42 AVENTURA HEALTHY BACK STORE |
| CI-7010 - 6668001000 | COZZIA FOOT MASSAGER | 1 | | 115.00 | | 115.00 | 42 AVENTURA HEALTHY BACK STORE |
| SM-100 - 6664601001 | JOHNSON NECK MASSAGER | 1 | | 35.00 | | 35.00 | 42 AVENTURA HEALTHY BACK STORE |
| NANO-BLACK - 6668051002 | TF THERAPY NANO BLK | 3 | | 37.50 | | 37.50 | 42 AVENTURA HEALTHY BACK STORE |
| STK-BLACK - 6664651004 | TF THERAPY STK BLK | 1 | | 20.00 | | 20.00 | 42 AVENTURA HEALTHY BACK STORE |
| BACYCANE - 6662000001 | THERACANE | 67 | | 1,266.30 | | 1,266.30 | 62 AVENTURA HEALTHY BACK STORE |
| HB-INV1000/BK - 7741000011 | HB INVERSION TABLE BLACK | 1 | | 152.25 | | 152.25 | 42 AVENTURA HEALTHY BACK STORE |
| CN-B1 - 7744100011 | MASTERCARE INVERSION TABLE B1 | 1 | | 339.60 | | 339.60 | 42 AVENTURA HEALTHY BACK STORE |

Healthy Back Summary Inventory Listing

| Product | Description | 03/27 On Hand | 03/27 As Is | Inventory Value | As Is Value | Landed Value | Warehouse | Description |
|---|---|---|---|---|---|---|---|---|
| 14001 GRIP YELLOW EXTRALIGHT - 7760110227 | GRIPMASTER XLIGHT YELLOW | 2 | - | 13.00 | - | 13.00 | 42 | AVENTURA HEALTHY BACK STORE |
| 14001 GRIP BLUE LIGHT - 7760210227 | GRIPMASTER LIGHT BLUE | 3 | - | 19.50 | - | 19.50 | 42 | AVENTURA HEALTHY BACK STORE |
| 14002 GRIP RED MEDIUM - 7760310227 | GRIPMASTER MEDIUM RED | 6 | - | 39.00 | - | 39.00 | 42 | AVENTURA HEALTHY BACK STORE |
| 14003 GRIP BLACK HEAVY - 7760410227 | GRIPMASTER HEAVY BLACK | 2 | - | 13.00 | - | 13.00 | 42 | AVENTURA HEALTHY BACK STORE |
| BDS10045CM - 2761004500 | BODY SPORT EXERCISE BALL 45CM | 5 | - | 49.65 | - | 49.65 | 42 | AVENTURA HEALTHY BACK STORE |
| BDS10065ABCM - 2761006500 | BODY SPORT EXERCISE BALL 65 CM | 9 | - | 69.75 | - | 69.75 | 42 | AVENTURA HEALTHY BACK STORE |
| BDS10075ABCM - 2761007500 | BODY SPORT EXERCISE BALL 75 CM | 5 | - | 38.75 | - | 38.75 | 42 | AVENTURA HEALTHY BACK STORE |
| - 2762000013 | STRETCHING IN THE OFFICE BOOK | 1 | - | 6.21 | - | 6.21 | 42 | AVENTURA HEALTHY BACK STORE |
| 5015 - 2762000014 | STRETCHING DVD | 1 | - | 28.32 | - | 28.32 | 42 | AVENTURA HEALTHY BACK STORE |
| 2004 - 2762000100 | STRETCHING BOOK II | 1 | - | 9.97 | - | 9.97 | 42 | AVENTURA HEALTHY BACK STORE |
| HYG10547 - 7729900001 | THERA BAND LIGHT | 1 | - | 7.98 | - | 7.98 | 42 | AVENTURA HEALTHY BACK STORE |
| F1210 - 5841000001 | H3 FOOTREST 3" BLK & CHROME | 14 | - | 272.72 | - | 272.72 | 42 | AVENTURA HEALTHY BACK STORE |
| F3220 - 5841000002 | FOODREST 6" BLK & CHROME | 3 | - | 69.30 | - | 69.30 | 42 | AVENTURA HEALTHY BACK STORE |
| ARMREST COM 043 SUPPORT - 9859900022 | ANYWHERE ARMREST COMFORT SPRT | 2 | - | 27.82 | - | 27.82 | 42 | AVENTURA HEALTHY BACK STORE |
| LIGHT - 9840100119 | ADJUSTABLE LAPTOP TRAY | 4 | - | 92.00 | - | 92.00 | 42 | AVENTURA HEALTHY BACK STORE |
| 803-5 - 9869900005 | TREAT YOUR OWN NECK BOOK | 2 | - | 11.00 | - | 11.00 | 42 | AVENTURA HEALTHY BACK STORE |
| 6X10 GELPACK 610IN - 9821001000 | HB 5ML HOT COLD GEL PACK | 15 | - | 56.55 | - | 56.55 | 42 | AVENTURA HEALTHY BACK STORE |
| 10X15 GELPACK 1015IN - 9871001000 | HB LRG HOT COLD GEL PACK | 9 | - | 67.23 | - | 67.23 | 42 | AVENTURA HEALTHY BACK STORE |
| 19028 RETAIL - 9829900008 | FORMFIT HOT/COLD GEL PACK | 3 | - | 21.00 | - | 21.00 | 42 | AVENTURA HEALTHY BACK STORE |
| LW203 - 9879904001 | ELASTOGEL LUMBAR WRAP LRG/3XLG | 1 | - | 42.29 | - | 42.29 | 42 | AVENTURA HEALTHY BACK STORE |
| CC102 - 9879905001 | ELASTOGEL CERVICAL COLLAR | 2 | - | 50.18 | - | 50.18 | 42 | AVENTURA HEALTHY BACK STORE |
| SM301 - 9879906001 | ELASTOGEL SINUS MASK | 1 | - | 13.16 | - | 13.16 | 42 | AVENTURA HEALTHY BACK STORE |
| A02224-XLARGE - 9889902014 | ACTION BELT X LARGE | 1 | - | 23.63 | - | 23.63 | 42 | AVENTURA HEALTHY BACK STORE |
| A02225 - XXL - 9889902015 | ACTION BELT XXLARGE | 1 | - | 23.63 | - | 23.63 | 42 | AVENTURA HEALTHY BACK STORE |
| 19049-B - 9889905001 | FORMFIT XXL SUPPORT BELT | 1 | - | 19.55 | - | 19.55 | 42 | AVENTURA HEALTHY BACK STORE |
| 40612844 - 9891100001 | TP TRAVEL SET | 2 | - | 380.00 | - | 380.00 | 42 | AVENTURA HEALTHY BACK STORE |
| 7303 BLACK - 9912302011 | AMERIBAG MICRO SM BLACK | 1 | - | 35.00 | - | 35.00 | 42 | AVENTURA HEALTHY BACK STORE |
| 7304 TAUPE - 9912303341 | AMERIBAG MICRO MED TAUPE | 3 | - | 120.00 | - | 120.00 | 42 | AVENTURA HEALTHY BACK STORE |
| CIRRUS-027-SIZE 9 - 9955391017 | TP CIRRUS CREAM 9 | 4 | - | 90.00 | - | 90.00 | 42 | AVENTURA HEALTHY BACK STORE |
| CIRRUS-027-SIZE 8 - 9958091016 | TP CIRRUS CREAM 8 | 3 | - | 67.50 | - | 67.50 | 42 | AVENTURA HEALTHY BACK STORE |
| CIRRUS-027-SIZE 7 - 9960739015 | TP CIRRUS CREAM 7 | 1 | - | 22.50 | - | 22.50 | 42 | AVENTURA HEALTHY BACK STORE |
| CIRRUS-027-SIZE 6 - 9963491014 | TP CIRRUS CREAM 6 | 1 | - | 22.50 | - | 22.50 | 42 | AVENTURA HEALTHY BACK STORE |
| CONDUCTION-202-SIZE 10 - 9968891012 | TP CONDUCTION CHOC 10 | 1 | - | 31.50 | - | 31.50 | 42 | AVENTURA HEALTHY BACK STORE |
| CONDUCTION-202-SIZE 9 - 9971591011 | TP CONDUCTION CHOC 9 | 5 | - | 157.50 | - | 157.50 | 42 | AVENTURA HEALTHY BACK STORE |
| CONDUCTION-202-SIZE 8 - 9974291010 | TP CONDUCTION CHOC 8 | 3 | - | 94.50 | - | 94.50 | 42 | AVENTURA HEALTHY BACK STORE |
| CONDUCTION-202-SIZE 7 - 9976991009 | TP CONDUCTION CHOC 7 | 1 | - | 31.50 | - | 31.50 | 42 | AVENTURA HEALTHY BACK STORE |
| DOWNSLOPE-202-SIZE 12 - 9990491004 | TP DOWNSLOPE CHOC 12 | 2 | - | 72.00 | - | 72.00 | 42 | AVENTURA HEALTHY BACK STORE |
| 180001 - 9991100001 | TP SLEEP MASK | 4 | - | 60.00 | - | 60.00 | 42 | AVENTURA HEALTHY BACK STORE |
| DOWNSLOPE-202-SIZE 11 - 9993191003 | TP DOWNSLOPE CHOC 11 | 1 | - | 36.00 | - | 36.00 | 42 | AVENTURA HEALTHY BACK STORE |
| FMB32WAMBRN - 9998100121 | BELLA WELLNESS MAT BROWN 3X2 | 5 | - | 359.85 | - | 359.85 | 42 | AVENTURA HEALTHY BACK STORE |
| BS001 - 9999900006 | BACKSCRATCHER/XTENDS TO 20" | 6 | - | 15.00 | - | 15.00 | 42 | AVENTURA HEALTHY BACK STORE |
| AS9/1-SM91 - 9999900007 | HUMAN SPINE W/ STAND | 1 | - | 113.52 | - | 113.52 | 42 | AVENTURA HEALTHY BACK STORE |
| T-44020 - 9999900010 | TIGER BALM MUSCLE RUB | 3 | - | 13.41 | - | 13.41 | 42 | AVENTURA HEALTHY BACK STORE |
| T-42204 - 9999900012 | TIGER BALM ARTHRITIS RUB | 1 | - | 9.00 | - | 9.00 | 42 | AVENTURA HEALTHY BACK STORE |
| **Total For Warehouse 042** | | 894 | 1 | 98,930.87 | 279.00 | 99,209.87 | | |
| 13-MM32W4F3 - 1109900020 | HB ECLIPSE CHAIR | 5 | - | 713.25 | - | 713.25 | 942 | HEALTHY BACK - FLORIDA WH |
| 63-MM2174F3 - 1109900026 | HB ECLIPSE DELUXE FB BLK BASE | 5 | - | 1,040.25 | - | 1,040.25 | 942 | HEALTHY BACK - FLORIDA WH |
| HRM-008MM - 1109900027 | HB ECLIPSE DELUXE FB HEADREST | 3 | - | 59.70 | - | 59.70 | 942 | HEALTHY BACK - FLORIDA WH |
| 81B-MM41 69C3F3 - 1109900028 | HB ECLIPSE DEL EXC CHR LTHR MR | 2 | - | 497.60 | - | 497.60 | 942 | HEALTHY BACK - FLORIDA WH |
| 317-M3R2C6KF6 - 1109900036 | HB ECLIPSE PREMIER FABRIC | 3 | - | 596.55 | - | 596.55 | 942 | HEALTHY BACK - FLORIDA WH |
| 317-ME3R2C6KF6 - 1109900037 | HB ECLIPSE PREMIER LEATHER | 1 | 1 | 202.85 | 202.85 | 405.70 | 942 | HEALTHY BACK - FLORIDA WH |
| HRM-317M - 1109900038 | HB ECLIPSE PREMIER FABRIC HDRS | 3 | - | 60.30 | - | 60.30 | 942 | HEALTHY BACK - FLORIDA WH |
| HCRL-317M - 1109900040 | HB ECLIPSE PREMIER LEATHER HDR | 2 | - | 41.30 | - | 41.30 | 942 | HEALTHY BACK - FLORIDA WH |
| 52-M33C34F3 - 1109900041 | HB ECLIPSE SPORT BLACK | 1 | - | 138.00 | - | 138.00 | 942 | HEALTHY BACK - FLORIDA WH |
| 52W-M33C14F3W - 1109900042 | HB ECLIPSE SPORT BLACK/WHITE | 3 | - | 456.00 | - | 456.00 | 942 | HEALTHY BACK - FLORIDA WH |
| 52W-M99C14F3W - 1109900043 | HB ECLIPSE SPORT RED/WHITE | 2 | - | 304.00 | - | 304.00 | 942 | HEALTHY BACK - FLORIDA WH |
| MRF123AWAR A/G3BK018M/178K1A703 - 1311334001 | MIRRA 2 FL GRPH/BLK/GRPH/LUM | 1 | - | 486.40 | - | 486.40 | 942 | HEALTHY BACK - FLORIDA WH |
| AE2134WBN2G1BBBK3D01 - 1321202014 | AERON B CLN CLEC CARBON CHAIR | 5 | - | 2,612.89 | - | 2,612.89 | 942 | HEALTHY BACK - FLORIDA WH |
| AE2134WCN2G1BBBK3D01 - 1321203014 | AERON C CLN CLEC CARBON CHAIR | 5 | - | 2,612.89 | - | 2,612.89 | 942 | HEALTHY BACK - FLORIDA WH |
| CN122AWAAG31G38B1014 - 1221205012 | EMBODY RHYTHM BLACK GRP/GRP | 3 | - | 1,927.69 | - | 1,927.69 | 942 | HEALTHY BACK - FLORIDA WH |
| CN122AWAAG31G38B1513 - 1221205102 | EMBODY BALANCE BLK GRPH/GRPH | 2 | - | 1,462.04 | - | 1,462.04 | 942 | HEALTHY BACK - FLORIDA WH |
| 6200 C1 BLACK - 1129900010 | NIGHTINGALE CXO LO BLK | 7 | - | 2,793.00 | - | 2,793.00 | 942 | HEALTHY BACK - FLORIDA WH |
| 7300D-WH-GF-450 BONE - 1129997352 | IC2 LTH BONE/WHT/HDRST | 1 | - | 531.00 | - | 531.00 | 942 | HEALTHY BACK - FLORIDA WH |
| 7300D-BLACK MESH - 1129997353 | IC2 MESH BLACK/BLACK/HDRST | 3 | - | 1,131.00 | - | 1,131.00 | 942 | HEALTHY BACK - FLORIDA WH |
| V077 - 1131000013 | HB WOOD KNEELING CHAIR W/ TP | 1 | - | 53.80 | - | 53.80 | 942 | HEALTHY BACK - FLORIDA WH |
| F1446/BK - 1131000015 | JAZZY KNEELING CHAIR BLACK | 1 | - | 157.50 | - | 157.50 | 942 | HEALTHY BACK - FLORIDA WH |
| 52T20724EA13A63MA004THETRBLE - 1131415154 | ZODY FL MRAM/SMOKE/SLVER/GEL | 1 | - | 476.76 | - | 476.76 | 942 | HEALTHY BACK - FLORIDA WH |
| 52T20724EA1K3A18MA002TRTRLE - 3145400000 | ZODY FL BLK GEL SEAT/SLVR BASE | 3 | - | 1,430.28 | - | 1,430.28 | 942 | HEALTHY BACK - FLORIDA WH |
| PC-PAD-700-021 - 2241400707 | PC II LEATHER PAD BLACK | 1 | - | 275.00 | - | 275.00 | 942 | HEALTHY BACK - FLORIDA WH |
| PC-PAD-700-029 - 2241400715 | PC II PRM LTHR PAD COGNAC | 1 | - | 450.00 | - | 450.00 | 942 | HEALTHY BACK - FLORIDA WH |
| PC-500-100-001 - 2241400716 | PC II SILHOUETTE BASE BK WLNT | - | 1 | - | 746.20 | 746.20 | 942 | HEALTHY BACK - FLORIDA WH |
| PC-PAD-800-022 - 2241400721 | PC II SIL LTH PAD ESPRESSO | 1 | - | 275.00 | - | 275.00 | 942 | HEALTHY BACK - FLORIDA WH |
| HCP-10001A-BR - 2250025003 | SOGNO DREAMWAVE OX BROWN CHAIR | 1 | - | 3,850.00 | - | 3,850.00 | 942 | HEALTHY BACK - FLORIDA WH |
| HCP-8100A (BR) - 2250025008 | YUME MASSAGE CHAIR DARK BROWN | - | 1 | - | 2,600.00 | 2,600.00 | 942 | HEALTHY BACK - FLORIDA WH |
| HCP-11001A (CW) - 2250025092 | NEW DREAMWAVE CREAM | 3 | - | 12,225.00 | - | 12,225.00 | 942 | HEALTHY BACK - FLORIDA WH |
| LUMA MEROWA SPLIT LEATHER BLAC - 2250025502 | LUMA MEROVA LEATHER BLACK | 1 | - | 1,100.00 | - | 1,100.00 | 942 | HEALTHY BACK - FLORIDA WH |
| LUMA COFFEE - 2250025511 | LUMA BRESINE WEAVE COFFEE | 2 | - | 1,392.00 | - | 1,392.00 | 942 | HEALTHY BACK - FLORIDA WH |
| PC-000-401-010 - 2289900009 | PC 2 410/510 AREM FOAM+ KIT | 4 | - | 560.00 | - | 560.00 | 942 | HEALTHY BACK - FLORIDA WH |
| PC-000-401-011 - 2289900010 | PC 2 500 MEM FOAM+ KIT | 1 | - | 140.00 | - | 140.00 | 942 | HEALTHY BACK - FLORIDA WH |
| SV400-30-BL - 2551000005 | SVAGO LUSSO PRM LTH IVORY/BLK | 1 | 1 | 1,115.36 | 1,115.36 | 2,230.72 | 942 | HEALTHY BACK - FLORIDA WH |
| SV400-29-BL - 2551000006 | SVAGO LUSSO PREM LTH BLK/BLK | 1 | - | 1,115.36 | - | 1,115.36 | 942 | HEALTHY BACK - FLORIDA WH |
| SV-401-3D - 2551000007 | SVAGO ZG CHAIR - BONDED IVORY | 2 | - | 2,239.73 | - | 2,239.73 | 942 | HEALTHY BACK - FLORIDA WH |
| SV-401-29 - 2551000008 | SVAGO ZG CHAIR - BONDED BLACK | 5 | 3 | 3,732.75 | 746.61 | 4,479.36 | 942 | HEALTHY BACK - FLORIDA WH |
| SV-401-89 - 2551000013 | SVAGO ZG CHAIR - BOND CHOCOLAT | 1 | 2 | 246.51 | 1,493.02 | 2,239.53 | 942 | HEALTHY BACK - FLORIDA WH |
| SV410-30-BL - 2551000031 | SVAGO BENESSERE IVORY/BLACK | 2 | - | 2,604.80 | - | 2,604.80 | 942 | HEALTHY BACK - FLORIDA WH |
| SV410-30-DW - 2551000034 | SVAGO BENESSERE IVORY/WALNUT | 2 | - | 2,604.80 | - | 2,604.80 | 942 | HEALTHY BACK - FLORIDA WH |
| SV-410-89-DW - 2551000036 | SVAGO BENESSERE CHOC/WALNUT | 1 | - | 1,302.40 | - | 1,302.40 | 942 | HEALTHY BACK - FLORIDA WH |
| SV400-30-DW - 2551100025 | SVAGO LUSSO LTH IVORY/WALNUT | 2 | - | 2,268.00 | - | 2,268.00 | 942 | HEALTHY BACK - FLORIDA WH |
| EC-618BR5-90 GRAPHITE - 2660000002 | HB RESTORE CHAIR GRAPHITE | - | 1 | - | 1,850.00 | 1,850.00 | 942 | HEALTHY BACK - FLORIDA WH |
| EC-618BR5-90 BLACK - 2660000022 | HB RESTORE MSSGE CHR TRUE BLK | 2 | 3 | 3,601.90 | 1,800.95 | 5,402.85 | 942 | HEALTHY BACK - FLORIDA WH |
| 700097339-1050 - 3218010000 | IQ 180 LUX FIRM MATT 60X80 | 1 | - | 1,138.00 | - | 1,138.00 | 942 | HEALTHY BACK - FLORIDA WH |
| 700097339-1060 - 3218010001 | IQ 180 LUX FIRM MATT 76X80 | 1 | - | 1,320.00 | - | 1,320.00 | 942 | HEALTHY BACK - FLORIDA WH |
| 700097339-1023 - 3218010003 | IQ 180 LUX FIRM MATT 38X80 | 3 | - | 2,867.00 | - | 2,867.00 | 942 | HEALTHY BACK - FLORIDA WH |
| 700097340-1050 - 3219010000 | IQ 190 PLUSH MATT 60X80 | 1 | - | 680.00 | - | 680.00 | 942 | HEALTHY BACK - FLORIDA WH |
| 700097340-1023 - 3219010003 | IQ 190 PLUSH MATT 38X80 | 4 | - | 4,097.00 | - | 4,097.00 | 942 | HEALTHY BACK - FLORIDA WH |
| 700097342-1050 - 3220010009 | IQ 200 LUXO PLUSH MATT 60X80 | - | 3 | - | 1,540.00 | 1,540.00 | 942 | HEALTHY BACK - FLORIDA WH |
| 700500819-5020 - 3220010006 | IQ HIGH FOUNDATION 38X80 | 1 | - | 40.00 | - | 40.00 | 942 | HEALTHY BACK - FLORIDA WH |
| 700500810-6070 - 3220010008 | IQ LOW FOUNDATION 76X84 | 1 | - | 60.00 | - | 60.00 | 942 | HEALTHY BACK - FLORIDA WH |
| 700056400-3550 (SILVER) - 3220010010 | IQ ADJUSTABLE BASE 60X80 | 3 | 1 | 2,646.00 | 900.00 | 3,546.00 | 942 | HEALTHY BACK - FLORIDA WH |
| 700056400-7520 (SILVER) - 3220010011 | IQ ADJUSTABLE BASE 38X80 | 2 | 2 | 1,542.00 | 1,580.00 | 3,122.00 | 942 | HEALTHY BACK - FLORIDA WH |

## Healthy Back Summary Inventory Listing

| Product | Description | 03/27 On Hand | 03/27 As Is | Inventory Value | As Is Value | Landed Value | Warehouse | Description |
|---|---|---|---|---|---|---|---|---|
| 4AK532 - 3310038368 | HB SLEEP SYSTEM BASE 38X80 | - | 3 | - | 1,689.12 | 1,689.12 | 942 | HEALTHY BACK - FLORIDA WH |
| 4AK584 - 3310038399 | HB SLEEP SYSTEM BASE 60X80 | 4 | - | 2,509.76 | - | 2,509.76 | 942 | HEALTHY BACK - FLORIDA WH |
| 4AH972 - 3310038485 | HB W/R SLEEP SYSTEM BASE 60X80 | 2 | - | 910.80 | - | 980.80 | 942 | HEALTHY BACK - FLORIDA WH |
| 4AK536 - 3310038436 | HB SLEEP SYSTEM BASE 54X74 | 1 | 1 | 618.24 | 618.24 | 1,236.48 | 942 | HEALTHY BACK - FLORIDA WH |
| 4AP110 - 3310038501 | HB MOMENTUM BASE DOLPHIN 60X80 | 1 | - | 726.80 | - | 726.80 | 942 | HEALTHY BACK - FLORIDA WH |
| 10103150 - 3310240250 | TP CLOUD SUP BREEZE MATT 60X80 | 1 | - | 1,440.00 | - | 1,440.00 | 942 | HEALTHY BACK - FLORIDA WH |
| 10103170 - 3310240270 | TP CLOUD SUP BREEZE MATT 76X80 | 1 | - | 1,665.00 | - | 1,665.00 | 942 | HEALTHY BACK - FLORIDA WH |
| 10245250 - 3332222321 | NEW TP CLOUD LUXE MATT 60X80 | 1 | - | 1,665.00 | - | 1,665.00 | 942 | HEALTHY BACK - FLORIDA WH |
| 10245270 - 3332222322 | NEW TP CLOUD LUXE MATT 76X80 | 1 | - | 1,890.00 | - | 1,890.00 | 942 | HEALTHY BACK - FLORIDA WH |
| 10258150 - 3332222326 | TP RHAPSODY LUXE MATT 60X80 | 3 | - | 4,587.00 | - | 4,587.00 | 942 | HEALTHY BACK - FLORIDA WH |
| 10258170 - 3332222327 | TP RHAPSODY LUXE MATT 76X80 | 1 | - | 1,755.00 | - | 1,755.00 | 942 | HEALTHY BACK - FLORIDA WH |
| 10257170 - 3332222339 | TP CONTOUR ELITE MATT 76X80 | 1 | - | 1,440.00 | - | 1,440.00 | 942 | HEALTHY BACK - FLORIDA WH |
| 10256150 - 3332222352 | TP CONTOUR SUP MATT 60X80 | 1 | - | 961.00 | - | 961.00 | 942 | HEALTHY BACK - FLORIDA WH |
| 20510120 - 3332222364 | TP GREY HIGH PROF FOUND 38X80 | - | 2 | - | 240.00 | 240.00 | 942 | HEALTHY BACK - FLORIDA WH |
| 23510120 - 3332222369 | TP GREY LOW PROF FOUND 38X80 | 2 | - | 240.00 | - | 240.00 | 942 | HEALTHY BACK - FLORIDA WH |
| 25565250 - 3332222382 | TP GREY PREMIER BASE 60X80 | 1 | - | 999.00 | - | 999.00 | 942 | HEALTHY BACK - FLORIDA WH |
| 10104150 - 3341105202 | TP RHAPSODY BREEZE MATT 60X80 | 1 | - | 1,665.00 | - | 1,665.00 | 942 | HEALTHY BACK - FLORIDA WH |
| 10104170 - 3341106203 | TP RHAPSODY BREEZE MATT 76X80 | 1 | - | 1,890.00 | - | 1,890.00 | 942 | HEALTHY BACK - FLORIDA WH |
| MHBCNA-50-016 - 3350000350 | HB BLISS ESSENCE 60X80 | 1 | - | 990.00 | - | 990.00 | 942 | HEALTHY BACK - FLORIDA WH |
| MHBCNA-66-016 - 3350000370 | HB BLISS ESSENCE 76X80 | 1 | - | 1,240.00 | - | 1,240.00 | 942 | HEALTHY BACK - FLORIDA WH |
| MHBCBE-50-018 - 3350000450 | HB BLISS ELEGANCE 60X80 | 1 | - | 1,145.00 | - | 1,145.00 | 942 | HEALTHY BACK - FLORIDA WH |
| MHBCWB-50-014 - 3350000550 | HB BLISS PRSTNE CLS MATT 60X80 | 1 | - | 1,225.00 | - | 1,225.00 | 942 | HEALTHY BACK - FLORIDA WH |
| MHBCWB-66-014 - 3350000570 | HB BLISS PRSTNE CLS MATT 76X80 | 1 | - | 1,525.00 | - | 1,525.00 | 942 | HEALTHY BACK - FLORIDA WH |
| ARMONIA 76X80 - 3350005168 | TECHN ARMONIA 76X80 | 1 | - | 1,725.00 | - | 1,725.00 | 942 | HEALTHY BACK - FLORIDA WH |
| 430700-1020 - 3355100301 | HB EMBRACE ENERGY 38X80 | 3 | - | 653.37 | - | 653.37 | 942 | HEALTHY BACK - FLORIDA WH |
| 430700-1050 - 3355100304 | HB EMBRACE ENERGY 60X80 | 3 | - | 879.03 | - | 879.03 | 942 | HEALTHY BACK - FLORIDA WH |
| 430700-1060 - 3355100305 | HB EMBRACE ENERGY 76X80 | - | 1 | - | 280.00 | 280.00 | 942 | HEALTHY BACK - FLORIDA WH |
| 430710-1020 - 3355100308 | HB EMBRACE COMFORT 38X80 | 4 | - | 1,331.72 | - | 1,331.72 | 942 | HEALTHY BACK - FLORIDA WH |
| 430710-1150 - 3355100311 | HB EMBRACE COMFORT 60X80 | 1 | 2 | 279.00 | 558.00 | 837.00 | 942 | HEALTHY BACK - FLORIDA WH |
| 430710-1160 - 3355100312 | HB EMBRACE COMFORT 76X80 | 1 | 2 | 340.00 | 852.02 | 1,192.02 | 942 | HEALTHY BACK - FLORIDA WH |
| 430710-1170 - 3355100313 | HB EMBRACE COMFORT 72X84 | 1 | - | 340.00 | - | 340.00 | 942 | HEALTHY BACK - FLORIDA WH |
| 430270-1020 - 3355100315 | HB EMBRACE RELAXATION 38X80 | 2 | - | 821.86 | - | 821.86 | 942 | HEALTHY BACK - FLORIDA WH |
| 430270-1050 - 3355100318 | HB EMBRACE RELAXATION 60X80 | 3 | - | 1,672.14 | - | 1,672.14 | 942 | HEALTHY BACK - FLORIDA WH |
| 121002-5050 - 3379905000 | SLEEP SYSTEM STD 60X80 FOUND | 5 | 1 | 459.00 | 91.80 | 550.80 | 942 | HEALTHY BACK - FLORIDA WH |
| I-3366URR - 3409900006 | UNIVERSAL BED FRAME | 2 | 1 | 60.00 | 30.00 | 90.00 | 942 | HEALTHY BACK - FLORIDA WH |
| HB-INV1000/BK - 7741000011 | HB INVERSION TABLE BLACK | 2 | - | 304.50 | - | 306.50 | 942 | HEALTHY BACK - FLORIDA WH |
| Total For Warehouse 942 | | 171 | 26 | 115,706.88 | 18,934.17 | 134,641.05 | | |
| 13-MM32N4F3 - 1109900020 | HB ECLIPSE CHAIR | 5 | - | 713.25 | - | 713.25 | 11 | LEXINGTON HEALTHY BACK STORE |
| 63-MM2174F3 - 1109900026 | HB ECLIPSE DELUXE FB BLK BASE | 2 | - | 416.10 | - | 416.10 | 11 | LEXINGTON HEALTHY BACK STORE |
| HRM-006MM - 1109900027 | HB ECLIPSE DELUXE FB HEADREST | 5 | - | 99.44 | - | 99.44 | 11 | LEXINGTON HEALTHY BACK STORE |
| HRL-618M - 1109900029 | HB ECLIPSE DELX EXECUTVE HDRST | 4 | - | 89.92 | - | 89.92 | 11 | LEXINGTON HEALTHY BACK STORE |
| 317-M3R2C6KF6 - 1109900036 | HB ECLIPSE PREMIER FABRIC | 2 | - | 397.70 | - | 397.70 | 11 | LEXINGTON HEALTHY BACK STORE |
| 317-ME3R2C6KF6 - 1109900037 | HB ECLIPSE PREMIER LEATHER | 5 | - | 1,014.25 | - | 1,014.25 | 11 | LEXINGTON HEALTHY BACK STORE |
| HRM-317M - 1109900038 | HB ECLIPSE PREMIER FABRIC HDRS | 2 | - | 40.20 | - | 40.20 | 11 | LEXINGTON HEALTHY BACK STORE |
| HERL-317M - 1109900040 | HB ECLIPSE PREMIER LEATHER HDR | 5 | - | 103.25 | - | 103.25 | 11 | LEXINGTON HEALTHY BACK STORE |
| 52W-M33C14F3W - 1109900042 | HB ECLIPSE SPORT BLACK/WHITE | 3 | - | 456.00 | - | 456.00 | 11 | LEXINGTON HEALTHY BACK STORE |
| 52W-M99C14F3W - 1109900043 | HB ECLIPSE SPORT RED/WHITE | 4 | - | 608.00 | - | 608.00 | 11 | LEXINGTON HEALTHY BACK STORE |
| RF123AWAFAJ6KA86DTRBM2563):A707 - 1113333000 | MIRRA 2 DK TUX/DK TUX/STD WHT | 1 | - | 603.89 | - | 603.89 | 11 | LEXINGTON HEALTHY BACK STORE |
| MRF123AWAFAJ03BN318M178K1A703 - 1113344001 | MIRRA 2 FL GRPH/BLK/GRPH/LUM | 2 | - | 972.80 | - | 972.80 | 11 | LEXINGTON HEALTHY BACK STORE |
| AE213AWBN2G1BBK3D01 - 1121202014 | AERON B CLN CLSC CARBON CHAIR | 3 | - | 1,590.15 | - | 1,590.15 | 11 | LEXINGTON HEALTHY BACK STORE |
| AE213AWCN2G1BBK3D01 - 1121203014 | AERON C CLN CLSC CARBON CHAIR | 2 | - | 1,123.07 | - | 1,123.07 | 11 | LEXINGTON HEALTHY BACK STORE |
| CN122AWAAG1G1BB3014 - 1121205017 | EMBODY RHYTHM BLACK GRP/GRP | 2 | - | 1,257.08 | - | 1,257.08 | 11 | LEXINGTON HEALTHY BACK STORE |
| CN122AWAAG1G1BB3513 - 1121205102 | EMBODY BALANCE BLK GRPH/GRPH | 3 | - | 2,261.54 | - | 2,261.54 | 11 | LEXINGTON HEALTHY BACK STORE |
| F2137WS01G - 1122302115 | FREEDOM EXE BLK TIT ADV GEL SE | 1 | - | 568.48 | - | 568.48 | 11 | LEXINGTON HEALTHY BACK STORE |
| 6200 C1 BLACK - 1129900010 | NIGHTINGALE CXO LO BLK | 3 | - | 1,157.00 | - | 1,157.00 | 11 | LEXINGTON HEALTHY BACK STORE |
| 7300D-WH-UF-450 BONE - 1129997352 | IC2 LTH BONE/WHT/HDRST | 1 | - | 531.00 | - | 531.00 | 11 | LEXINGTON HEALTHY BACK STORE |
| 7300D-BLACK MESH - 1129997353 | IC2 MESH BLACK/BLACK/HDRST | 4 | - | 1,319.50 | - | 1,319.50 | 11 | LEXINGTON HEALTHY BACK STORE |
| 7700DCH-5C HB EXCLUSIVE ALMOND - 1130000031 | HB MONACO EXEC - ALMOND F LTHR | 1 | - | 493.00 | - | 493.00 | 11 | LEXINGTON HEALTHY BACK STORE |
| V077 - 1131000013 | HB WOOD KNEELING CHAIR W/ TP | 16 | - | 859.98 | - | 859.98 | 11 | LEXINGTON HEALTHY BACK STORE |
| F1446/RD - 1131000016 | JAZZY KNEELING CHAIR RED | 1 | - | 157.50 | - | 157.50 | 11 | LEXINGTON HEALTHY BACK STORE |
| SZT20724EA1K3A18MA001T9FTRLE - 1149400000 | ZODY FL BLK GEL SEAT/SLVR BASE | 3 | - | 1,430.28 | - | 1,430.28 | 11 | LEXINGTON HEALTHY BACK STORE |
| TARA2958-LGNCE-NWL-HFWL-TRLE - 1149500001 | PLANES ELEC HGHT ADJ TABLE SLV | 1 | - | 690.33 | - | 690.33 | 11 | LEXINGTON HEALTHY BACK STORE |
| A-30N BLACK - 1170030003 | ALPHA 30 CHAIR COAL | 1 | - | 240.52 | - | 240.52 | 11 | LEXINGTON HEALTHY BACK STORE |
| 255411-2-2109 BLACK - 1181200001 | AERON BLK LTR ARM PADS (PAIR) | 1 | - | 45.36 | - | 45.36 | 11 | LEXINGTON HEALTHY BACK STORE |
| AE90ONNBBK - 1181200005 | AERON LUMBAR SUPPORT SIZE B | 5 | - | 155.14 | - | 155.14 | 11 | LEXINGTON HEALTHY BACK STORE |
| AE90ONNCBK - 1181200006 | AERON LUMBAR SUPPORT SIZE C | 6 | - | 187.95 | - | 187.95 | 11 | LEXINGTON HEALTHY BACK STORE |
| AE905BGL - 1181200008 | AERON POSTURE FIT KIT SIZE B | 2 | - | 89.10 | - | 89.10 | 11 | LEXINGTON HEALTHY BACK STORE |
| AE905CGL - 1181200009 | AERON POSTURE FIT KIT SIZE C | 3 | - | 133.65 | - | 133.65 | 11 | LEXINGTON HEALTHY BACK STORE |
| 241670 (INDIVIDUAL CASTER) - 1183800004 | HM SINGLE C7 HARDWOOD CASTER | 9 | - | 66.78 | - | 66.78 | 11 | LEXINGTON HEALTHY BACK STORE |
| U184100 - 1183800009 | HM H9 CLEAR CASTERS(SINGLE) | 10 | - | 133.00 | - | 133.00 | 11 | LEXINGTON HEALTHY BACK STORE |
| CXO HEADREST C1 BLACK - 1184500027 | CXO HEADREST BLACK | 2 | - | 60.00 | - | 60.00 | 11 | LEXINGTON HEALTHY BACK STORE |
| 465251158 - 1189900011 | STEELCASE SOFT CASTERS (SET 5) | 1 | - | 41.66 | - | 41.66 | 11 | LEXINGTON HEALTHY BACK STORE |
| PR-5011-ADMIRAL - 2210026106 | HB GOLDEN ERGO COMFORT L ADMRL | 1 | - | 515.00 | - | 515.00 | 11 | LEXINGTON HEALTHY BACK STORE |
| PC-ST-401-004 - 2214028001 | HT PC WEDGE SPANNER WALNUT | 1 | - | 97.94 | - | 97.94 | 11 | LEXINGTON HEALTHY BACK STORE |
| PC-000-400-010 - 2214028002 | HT PC LAPTOP DESK DK WALNUT | 1 | - | 173.27 | - | 173.27 | 11 | LEXINGTON HEALTHY BACK STORE |
| PC-000-400-009 - 2214028003 | HT PC LAPTOP DESK WALNUT | 4 | - | 689.68 | - | 689.68 | 11 | LEXINGTON HEALTHY BACK STORE |
| PC-000-400-008 - 2214028004 | DISCO HT PC LAPTOP DESK MAPLE | 1 | - | 174.51 | - | 174.51 | 11 | LEXINGTON HEALTHY BACK STORE |
| PC-000-403-001 - 2214028153 | PC SERIES 2 POWER LUMBAR | 1 | - | 31.74 | - | 31.74 | 11 | LEXINGTON HEALTHY BACK STORE |
| PC-PAD-500-002 - 2241400500 | HT PC PAD SET TAPER LTH ESPR | 2 | - | 490.16 | - | 490.16 | 11 | LEXINGTON HEALTHY BACK STORE |
| PC-410-100-001 - 2241400700 | PC II CLASSIC DARK WALNUT BASE | 2 | - | 1,071.20 | - | 1,071.20 | 11 | LEXINGTON HEALTHY BACK STORE |
| PC-410-100-003 - 2241400701 | PC II CLASSIC BASE CHESTNUT | 1 | - | 550.00 | - | 550.00 | 11 | LEXINGTON HEALTHY BACK STORE |
| PC-410-100-004 - 2241400702 | PC II CLASSIC BASE WALNUT | 1 | - | 550.00 | - | 550.00 | 11 | LEXINGTON HEALTHY BACK STORE |
| PC-510-100-001 - 2241400703 | PC II POWER BASE DARK WALNUT | 1 | - | 775.00 | - | 775.00 | 11 | LEXINGTON HEALTHY BACK STORE |
| PC-510-100-004 - 2241400705 | PC II POWER BASE WALNUT | 1 | - | 746.20 | - | 746.20 | 11 | LEXINGTON HEALTHY BACK STORE |
| PC-PAD-700-030 - 2241400706 | PC II SOFHYDE PAD BLACK | 1 | - | 195.00 | - | 195.00 | 11 | LEXINGTON HEALTHY BACK STORE |
| PC-PAD-700-021 - 2241400707 | PC II LEATHER PAD BLACK | 2 | - | 565.55 | - | 565.55 | 11 | LEXINGTON HEALTHY BACK STORE |
| PC-PAD-700-023 - 2241400708 | PC II LEATHER PAD ESPRESSO | 1 | - | 275.00 | - | 275.00 | 11 | LEXINGTON HEALTHY BACK STORE |
| PC-PAD-700-028 - 2241400714 | PC II PRM LTHR PAD ESPRESSO | 1 | - | 410.00 | - | 410.00 | 11 | LEXINGTON HEALTHY BACK STORE |
| PC-PAD-700-029 - 2241400715 | PC II PRM LTHR PAD COGNAC | 4 | - | 1,726.40 | - | 1,726.40 | 11 | LEXINGTON HEALTHY BACK STORE |
| PC-500-100-001 - 2241400716 | PC II SILHOUETTE BASE DK WLNT | 2 | - | 1,550.00 | - | 1,550.00 | 11 | LEXINGTON HEALTHY BACK STORE |
| PC-500-100-004 - 2241400718 | PC II SILHOUETTE BASE WALNUT | 3 | - | 2,315.19 | - | 2,315.19 | 11 | LEXINGTON HEALTHY BACK STORE |
| PC-PAD-800-021 - 2241400720 | PC II SIL. LTH PAD BLACK | 1 | - | 333.13 | - | 333.13 | 11 | LEXINGTON HEALTHY BACK STORE |
| PC-PAD-800-027 - 2241400726 | PC II SIL. PRM LTH PAD BLACK | 1 | - | 426.58 | - | 426.58 | 11 | LEXINGTON HEALTHY BACK STORE |
| PC-PAD-800-028 - 2241400727 | PC II SIL. PRM LTH PAD ESPRESSO | 1 | - | 410.00 | - | 410.00 | 11 | LEXINGTON HEALTHY BACK STORE |
| PC-PAD-800-029 - 2241400728 | PC II SIL. PRM LTH PAD COGNAC | 2 | - | 877.60 | - | 877.60 | 11 | LEXINGTON HEALTHY BACK STORE |
| HCP-10001A-BR - 2250025001 | SOGNO DREAMWAVE DK BROWN CHAIR | 1 | - | 3,850.00 | - | 3,850.00 | 11 | LEXINGTON HEALTHY BACK STORE |
| HCP-R100A (BR) - 2250025008 | YUME MASSAGE CHAIR DARK BROWN | 1 | - | 2,080.00 | - | 2,080.00 | 11 | LEXINGTON HEALTHY BACK STORE |
| HCP-11001A (B) - 2250025113 | NEW DREAMWAVE BLACK CHAIR | 1 | - | 4,075.00 | - | 4,075.00 | 11 | LEXINGTON HEALTHY BACK STORE |
| DUKE ESPRESSO - 2250025500 | DUKE AMSTERDAM ESPRESSO | 1 | - | 725.00 | - | 725.00 | 11 | LEXINGTON HEALTHY BACK STORE |
| LUMA MERONA SPLIT LEATHER BLAC - 2250025502 | LUMA MERONA LEATHER BLACK | 1 | - | 1,100.00 | - | 1,100.00 | 11 | LEXINGTON HEALTHY BACK STORE |

Healthy Back Summary Inventory Listing

| Product | Description | 03/27 On Hand | 03/27 As Is | Inventory Value | As Is Value | Landed Value | Warehouse | Description |
|---|---|---|---|---|---|---|---|---|
| CONTROL WAND - 2250025503 | POSITIVE POSTURE CONTROL WAND | 3 | - | 75.32 | - | 75.32 | | 11 LEXINGTON HEALTHY BACK STORE |
| LUMA COFFEE - 2250025511 | LUMA BRESINE WEAVE COFFEE | 1 | - | 820.00 | - | 820.00 | | 11 LEXINGTON HEALTHY BACK STORE |
| HCP-1373-BROWN - 2260041000 | FLEX 33 MASSAGE CHAIR BROWN | 2 | - | 5,198.00 | - | 5,198.00 | | 11 LEXINGTON HEALTHY BACK STORE |
| PR-127-UCB - 2270009127 | HB ASCENT COFFEE BEAN BRISA | 2 | - | 1,906.00 | - | 1,906.00 | | 11 LEXINGTON HEALTHY BACK STORE |
| PR-127-PHA - 2270009128 | HB ASCENT HAZLENUT FABRIC | 1 | - | 649.84 | - | 649.84 | | 11 LEXINGTON HEALTHY BACK STORE |
| PR-127-PHA-HV2000 - 2270009130 | HB ASCENT HAZLENUT HT & MSG | 1 | - | 959.00 | - | 959.00 | | 11 LEXINGTON HEALTHY BACK STORE |
| LFM2425-1329 - 2271001314 | LAFUMA SERVING TRAY ANTHRACITE | 1 | - | 7.92 | - | 7.92 | | 11 LEXINGTON HEALTHY BACK STORE |
| PC-000-400-006 - 2281400004 | HT PC ACCESS. TABLE WALNUT | 1 | - | 35.00 | - | 35.00 | | 11 LEXINGTON HEALTHY BACK STORE |
| PC-ST-400-003 - 2281400008 | DISCO HT PC SPANNER TABLE OWA | 1 | - | 100.00 | - | 100.00 | | 11 LEXINGTON HEALTHY BACK STORE |
| PC-100-400-007 - 2281400100 | HT PC LEG EXT GREEN | 2 | - | 107.84 | - | 107.84 | | 11 LEXINGTON HEALTHY BACK STORE |
| PC-100-430-021 - 2281400458 | HT FOOTREST CAP ESPRESSO | 1 | - | 30.00 | - | 30.00 | | 11 LEXINGTON HEALTHY BACK STORE |
| PC-000-401-003 - 2289900005 | DISCO HT MEM FOAM KIT | 2 | - | 280.02 | - | 280.02 | | 11 LEXINGTON HEALTHY BACK STORE |
| PC-000-401-010 - 2289900009 | PC 2 410/510 MEM FOAM+ KIT | 1 | - | 140.00 | - | 140.00 | | 11 LEXINGTON HEALTHY BACK STORE |
| PC-000-401-011 - 2289900010 | PC 2 500 MEM FOAM+ KIT | 3 | - | 420.00 | - | 420.00 | | 11 LEXINGTON HEALTHY BACK STORE |
| D034-29WALNUT - 2310000013 | DISCO ERGO RECLIN HT RISER | 2 | - | 46.00 | - | 46.00 | | 11 LEXINGTON HEALTHY BACK STORE |
| 20551 - 2551000001 | HB ZG APEX 2.0 BASE | 1 | - | 300.00 | - | 300.00 | | 11 LEXINGTON HEALTHY BACK STORE |
| 20551 HEALTHYBACK PAD SET - 2551000002 | HB ZG APEX 2.0 PAD SET | 1 | - | 135.00 | - | 135.00 | | 11 LEXINGTON HEALTHY BACK STORE |
| SV400-29-BL - 2551000006 | SVAGO LUSSO PREM LTH BLK/BLK | 2 | - | 2,230.72 | - | 2,230.72 | | 11 LEXINGTON HEALTHY BACK STORE |
| SV-401-30 - 2551000007 | SVAGO ZG CHAIR - BONDED IVORY | 3 | - | 2,239.83 | - | 2,239.83 | | 11 LEXINGTON HEALTHY BACK STORE |
| SV-401-29 - 2551000008 | SVAGO ZG CHAIR - BONDED BLACK | 2 | - | 1,493.12 | - | 1,493.12 | | 11 LEXINGTON HEALTHY BACK STORE |
| HB MEM FOAM PILLOW - IVORY - 2551000009 | DISCO HB SVAGO MEM FM PIL IVRY | 1 | - | 20.00 | - | 20.00 | | 11 LEXINGTON HEALTHY BACK STORE |
| SV-401-89 - 2551000013 | SVAGO ZG CHAIR - BOND CHOCOLAT | 1 | - | 746.51 | - | 746.51 | | 11 LEXINGTON HEALTHY BACK STORE |
| SV410-29-HN - 2551000038 | SVAGO BENESSERE BLACK/HONEY | 1 | - | 1,302.40 | - | 1,302.40 | | 11 LEXINGTON HEALTHY BACK STORE |
| SV410-89-HN - 2551000039 | SVAGO BENESSERE CHOC/HONEY | 1 | - | 1,302.40 | - | 1,302.40 | | 11 LEXINGTON HEALTHY BACK STORE |
| SV800-89-OW - 2551100023 | SVAGO LUSSO LTH CHOCOLA/WALNUT | 2 | - | 2,230.72 | - | 2,230.72 | | 11 LEXINGTON HEALTHY BACK STORE |
| EC-618HB CHOCOLATE - 2660000003 | HB RESTORE MASSAGE CHAIR -CHOC | 3 | - | 5,402.85 | - | 5,402.85 | | 11 LEXINGTON HEALTHY BACK STORE |
| 4A4534 - 3310004399 | HB SLEEP SYSTEM BASE 60X80 | 3 | - | 1,882.32 | - | 1,882.32 | | 11 LEXINGTON HEALTHY BACK STORE |
| 4B2284 - 3310018401 | HB SLEEP SYSTEM 3" LEG SET | 2 | - | 31.50 | - | 31.50 | | 11 LEXINGTON HEALTHY BACK STORE |
| 4AF504 - 3310019505 | HB MOMENTUM BASE CHOC 60X80 | 2 | - | 1,453.60 | - | 1,453.60 | | 11 LEXINGTON HEALTHY BACK STORE |
| 10015120 - 3310235120 | TP CLOUD MATTRESS 38X80 | 1 | - | 575.00 | - | 575.00 | | 11 LEXINGTON HEALTHY BACK STORE |
| 15440125 - 3310235191 | TP CLOUD SOFT & LOFTY QN | 10 | - | 425.00 | - | 425.00 | | 11 LEXINGTON HEALTHY BACK STORE |
| 15440221 - 3310235193 | TP CLOUD SOFT & CONFORMING QN | 8 | - | 494.40 | - | 494.40 | | 11 LEXINGTON HEALTHY BACK STORE |
| 15440225 - 3310235194 | TP CLOUD SOFT & CONFORMING KG | 3 | - | 234.00 | - | 234.00 | | 11 LEXINGTON HEALTHY BACK STORE |
| 15440321 - 3310235195 | CLOUD BREEZE DUAL COOLING QN | 15 | - | 875.60 | - | 875.60 | | 11 LEXINGTON HEALTHY BACK STORE |
| 15440325 - 3310235196 | CLOUD BREEZE DUAL COOLING KG | 2 | - | 191.20 | - | 191.20 | | 11 LEXINGTON HEALTHY BACK STORE |
| 10103150 - 3310240250 | TP CLOUD SUP BREEZE MATT 60X80 | 1 | - | 1,440.00 | - | 1,440.00 | | 11 LEXINGTON HEALTHY BACK STORE |
| FOUN-55-001 - 3330000400 | HB BLISS STD FOUNDATION 30X80 | 1 | - | 40.00 | - | 40.00 | | 11 LEXINGTON HEALTHY BACK STORE |
| 10109150 - 3332221216 | TP CLOUD LUXE BREEZE 60X80 | 1 | - | 1,480.50 | - | 1,480.50 | | 11 LEXINGTON HEALTHY BACK STORE |
| 45575185 - 3332222000 | TP HEADBOARD BRCKT | 9 | - | 162.00 | - | 162.00 | | 11 LEXINGTON HEALTHY BACK STORE |
| 45575186 - 3332222001 | TP PREMIER CASTER SET | 4 | - | 88.00 | - | 88.00 | | 11 LEXINGTON HEALTHY BACK STORE |
| 45575187 - 3332222002 | TP PREMIER 9" LEG SET | 3 | - | 97.50 | - | 97.50 | | 11 LEXINGTON HEALTHY BACK STORE |
| 10245250 - 3332222321 | NEW TP CLOUD LUXE MATT 60X80 | 1 | - | 1,442.24 | - | 1,442.24 | | 11 LEXINGTON HEALTHY BACK STORE |
| 10245270 - 3332222322 | NEW TP CLOUD LUXE MATT 76X80 | 1 | - | 1,890.00 | - | 1,890.00 | | 11 LEXINGTON HEALTHY BACK STORE |
| 10258150 - 3332222326 | TP RHAPSODY LUXE MATT 60X80 | 1 | - | 1,346.70 | - | 1,346.70 | | 11 LEXINGTON HEALTHY BACK STORE |
| 25287150 - 3332222331 | TEMPUR UP ADJUST FOUND 60X80 | 1 | - | 400.00 | - | 400.00 | | 11 LEXINGTON HEALTHY BACK STORE |
| 10257150 - 3332222338 | TP CONTOUR ELITE MATT 60X80 | 1 | - | 1,215.00 | - | 1,215.00 | | 11 LEXINGTON HEALTHY BACK STORE |
| 10240250 - 3332222345 | NEW TP CLOUD SUP MATT 60X80 | 1 | - | 1,080.00 | - | 1,080.00 | | 11 LEXINGTON HEALTHY BACK STORE |
| 10256150 - 3332222352 | TP CONTOUR SUP MATT 60X80 | 1 | - | 961.00 | - | 961.00 | | 11 LEXINGTON HEALTHY BACK STORE |
| 10237150 - 3332222359 | TP CLOUD PRIMA MATT 60X80 | 1 | - | 547.40 | - | 547.40 | | 11 LEXINGTON HEALTHY BACK STORE |
| 20510120 - 3332222364 | TP GREY HIGH PROF FOUND 38X80 | 2 | - | 240.00 | - | 240.00 | | 11 LEXINGTON HEALTHY BACK STORE |
| 21510150 - 3332222371 | TP GREY LOW PROF FOUND 60X80 | 1 | - | 131.00 | - | 131.00 | | 11 LEXINGTON HEALTHY BACK STORE |
| 25545250 - 3332222382 | TP GREY PREMIER BASE 60X80 | 6 | - | 6,825.72 | - | 6,825.72 | | 11 LEXINGTON HEALTHY BACK STORE |
| 25289250 - 3332222388 | TP GREY ERGO PLUS 60X80 | 1 | - | 524.30 | - | 524.30 | | 11 LEXINGTON HEALTHY BACK STORE |
| 10236150 - 3332223432 | TP CLOUD ELITE MATT 60X80 | 1 | - | 1,349.00 | - | 1,349.00 | | 11 LEXINGTON HEALTHY BACK STORE |
| 25289150 - 3332223443 | TEMPUR ERGO PLUS 60X80 | 1 | - | 749.00 | - | 749.00 | | 11 LEXINGTON HEALTHY BACK STORE |
| 10116150 - 3337450010 | TP FLEX SUPREME 60X80 | 1 | - | 877.50 | - | 877.50 | | 11 LEXINGTON HEALTHY BACK STORE |
| 10117150 - 3337450016 | TP FLEX ELITE 60X80 | 1 | - | 1,080.00 | - | 1,080.00 | | 11 LEXINGTON HEALTHY BACK STORE |
| 1230462 - 3341101002 | DISCO TP 10" DELUXE MATT 38X74 | 1 | - | 782.00 | - | 782.00 | | 11 LEXINGTON HEALTHY BACK STORE |
| 10000120 - 3341102009 | DISCO TP 9" CLASSIC MATT 38X80 | 1 | - | 275.00 | - | 275.00 | | 11 LEXINGTON HEALTHY BACK STORE |
| 10004150 - 3341105202 | TP RHAPSODY BREEZE MATT 60X80 | 1 | - | 1,664.65 | - | 1,664.65 | | 11 LEXINGTON HEALTHY BACK STORE |
| MHBCSE-50-017 - 3350000250 | HB BLISS SERNTY CLS MATT 60X80 | 1 | - | 630.00 | - | 630.00 | | 11 LEXINGTON HEALTHY BACK STORE |
| MHBCNA-50-016 - 3350000350 | HB BLISS ESSENCE 60X80 | 1 | - | 990.00 | - | 990.00 | | 11 LEXINGTON HEALTHY BACK STORE |
| MHBCBE-50-018 - 3350000450 | HB BLISS ELEGANCE 60X80 | 1 | - | 1,145.00 | - | 1,145.00 | | 11 LEXINGTON HEALTHY BACK STORE |
| MHBCWB-50-014 - 3350000550 | HB BLISS PRISTNE CLS MATT 60X80 | 1 | - | 1,225.00 | - | 1,225.00 | | 11 LEXINGTON HEALTHY BACK STORE |
| ARMONIA 38X80 - 3350005168 | TECHN ARMONIA 38X80 | 1 | - | 1,150.00 | - | 1,150.00 | | 11 LEXINGTON HEALTHY BACK STORE |
| 410700-1050 - 3355100304 | HB EMBRACE ENERGY 60X80 | 1 | - | 293.01 | - | 293.01 | | 11 LEXINGTON HEALTHY BACK STORE |
| 410710-1150 - 3355100311 | HB EMBRACE COMFORT 60X80 | 1 | - | 279.00 | - | 279.00 | | 11 LEXINGTON HEALTHY BACK STORE |
| 410270-1050 - 3355100318 | HB EMBRACE RELAXATION 60X80 | 1 | - | 326.00 | - | 326.00 | | 11 LEXINGTON HEALTHY BACK STORE |
| FOUN-55-WB1 - 3370000570 | HB BLISS LATEX FOUND 30X80 | 1 | - | 250.00 | - | 250.00 | | 11 LEXINGTON HEALTHY BACK STORE |
| 25555150 - 3381108015 | DISCO TP ERGO SYST BASE 60X80 | 1 | - | 776.67 | - | 776.67 | | 11 LEXINGTON HEALTHY BACK STORE |
| 45700151 - 3401102000 | TP UNIVERSAL BED FRAME (LEX) | 3 | - | 243.72 | - | 243.72 | | 11 LEXINGTON HEALTHY BACK STORE |
| I-1366UBR - 3409900006 | UNIVERSAL BED FRAME | 4 | - | 120.00 | - | 120.00 | | 11 LEXINGTON HEALTHY BACK STORE |
| 45555171 - 3411000000 | DISCO TP 6" ERGO LEG SET | 9 | - | 300.15 | - | 300.15 | | 11 LEXINGTON HEALTHY BACK STORE |
| 45585189 - 3455611860 | TP ERGO PLUS HEADBOARD BRACKET | 1 | - | 20.00 | - | 20.00 | | 11 LEXINGTON HEALTHY BACK STORE |
| THBWBP-38-215 - 4310000120 | DISCO 2" CLS MATT TOP 38X80 | 1 | - | 170.00 | - | 170.00 | | 11 LEXINGTON HEALTHY BACK STORE |
| THBWBP-50-315 - 4310000250 | HB BLISS 3" CLS MATT TOP 60X80 | 1 | - | 250.00 | - | 250.00 | | 11 LEXINGTON HEALTHY BACK STORE |
| 45703210 - 4405521000 | TP 38X74 MATTRESS PROTECTOR | 4 | - | 106.00 | - | 106.00 | | 11 LEXINGTON HEALTHY BACK STORE |
| 45703230 - 4405521003 | TP 53X74 MATTRESS PROTECTOR | 3 | - | 88.50 | - | 88.50 | | 11 LEXINGTON HEALTHY BACK STORE |
| 45703250 - 4405521005 | TP 60X80 MATTRESS PROTECTOR | 4 | - | 118.00 | - | 118.00 | | 11 LEXINGTON HEALTHY BACK STORE |
| 45703270 - 4405521007 | TP 76X80 MATTRESS PROTECTOR | 5 | - | 162.50 | - | 162.50 | | 11 LEXINGTON HEALTHY BACK STORE |
| 45703280 - 4405521008 | TP 72X84 MATTRESS PROTECTOR | 4 | - | 130.00 | - | 130.00 | | 11 LEXINGTON HEALTHY BACK STORE |
| SF6249 - 4410045000 | HB 4IN1 PILLOW | 3 | - | 64.02 | - | 64.02 | | 11 LEXINGTON HEALTHY BACK STORE |
| 40606175 - 4410052061 | TP DIM 3 S KING EGG SHEET SET | 4 | - | 436.00 | - | 436.00 | | 11 LEXINGTON HEALTHY BACK STORE |
| 40606375 - 4410052071 | TP DIM 3 S KING TOAST SHEET ST | 2 | - | 218.00 | - | 218.00 | | 11 LEXINGTON HEALTHY BACK STORE |
| 40606350 - 4410052076 | TP DIM 3 QUEEN TOAST SHEET SET | 1 | - | 81.00 | - | 81.00 | | 11 LEXINGTON HEALTHY BACK STORE |
| 40606370 - 4410052078 | TP DIM 3 KING TOAST SHEET SET | 1 | - | 95.00 | - | 95.00 | | 11 LEXINGTON HEALTHY BACK STORE |
| 40607175 - 4410053061 | TP DIM 4 S KING WHT SHEET SET | 1 | - | 157.00 | - | 157.00 | | 11 LEXINGTON HEALTHY BACK STORE |
| 40607150 - 4410053066 | TP DIM 4 QUEEN WHITE SHEET SET | 1 | - | 114.00 | - | 114.00 | | 11 LEXINGTON HEALTHY BACK STORE |
| 40607170 - 4410053068 | TP DIM 4 KING WHT SHEET SET | 1 | - | 138.00 | - | 138.00 | | 11 LEXINGTON HEALTHY BACK STORE |
| 40607275 - 4410053071 | TP DIM 4 S KING CHMPGN SHET ST | 2 | - | 314.00 | - | 314.00 | | 11 LEXINGTON HEALTHY BACK STORE |
| 40607250 - 4410053076 | TP DIM 4 QUEEN CHMPGN SHEET ST | 2 | - | 228.00 | - | 228.00 | | 11 LEXINGTON HEALTHY BACK STORE |
| 40607375 - 4410053081 | TP DIM 4 S KING GOLD SHEET SET | 5 | - | 785.00 | - | 785.00 | | 11 LEXINGTON HEALTHY BACK STORE |
| 40607350 - 4410053086 | TP DIM 4 QUEEN GOLD SHEET SET | 1 | - | 114.00 | - | 114.00 | | 11 LEXINGTON HEALTHY BACK STORE |
| 40607370 - 4410053088 | TP DIM 4 KING GOLD SHEET SET | 1 | - | 138.00 | - | 138.00 | | 11 LEXINGTON HEALTHY BACK STORE |
| 40607550 - 4410053096 | TP DIM 4 QUEEN TWLGHT SHEET ST | 3 | - | 342.00 | - | 342.00 | | 11 LEXINGTON HEALTHY BACK STORE |
| 15300415 - 4411045000 | TP SYMPHONY PILLOW | 9 | - | 418.50 | - | 418.50 | | 11 LEXINGTON HEALTHY BACK STORE |
| 15300421 - 4411045004 | TP SYMPHONY PILLOW QUEEN | 9 | - | 535.50 | - | 535.50 | | 11 LEXINGTON HEALTHY BACK STORE |
| 15435115 - 4411058113 | TP BREEZE PILLOW STD | 3 | - | 210.00 | - | 210.00 | | 11 LEXINGTON HEALTHY BACK STORE |
| DELUXE PILLOW QUEEN - 4431000018 | TECHNOGEL DELUXE PILLOW QN | 2 | - | 150.00 | - | 150.00 | | 11 LEXINGTON HEALTHY BACK STORE |
| ANATOMIC PILLOW QUEEN - 4431000019 | TECHNOGEL ANATOMIC PILLOW QN | 4 | - | 300.00 | - | 300.00 | | 11 LEXINGTON HEALTHY BACK STORE |

## Healthy Back Summary Inventory Listing

| Product | Description | 03/27 On Hand | 03/27 As Is Inventory Value | As Is Value | Landed Value | Warehouse | Description |
|---|---|---|---|---|---|---|---|
| CONTOUR PILLOW QUEEN - 4433000020 | TECHNOGEL CONTOUR PILLOW QN | 5 | - | 225.00 | - | 225.00 | 11 LEXINGTON HEALTHY BACK STORE |
| ANATOMIC+ ADJUSTABLE PILLOW - 4433000029 | HB/TG ANATOMIC+ ADJUST. PILLOW | 2 | - | 184.00 | - | 184.00 | 11 LEXINGTON HEALTHY BACK STORE |
| HB64100150040 - 4451005001 | HB COMFORT PILLOW | 1 | - | 22.49 | - | 22.49 | 11 LEXINGTON HEALTHY BACK STORE |
| HB451007 - 4451005002 | HB NECK PILLOW THIN | 1 | - | 16.60 | - | 16.60 | 11 LEXINGTON HEALTHY BACK STORE |
| HB4451001 - 4451005003 | HB NECK STD PILLOW | 1 | - | 23.21 | - | 23.21 | 11 LEXINGTON HEALTHY BACK STORE |
| HB4451002 - 4451005004 | HB NECK THICK PILLOW | 2 | - | 48.30 | - | 48.10 | 11 LEXINGTON HEALTHY BACK STORE |
| HB4451003 - 4451005005 | HB NECK QUEEN PILLOW | 2 | - | 50.82 | - | 50.82 | 11 LEXINGTON HEALTHY BACK STORE |
| HB4451004 - 4451005006 | HB LATERAL SUPPORT PILLOW STD | 4 | - | 102.98 | - | 102.98 | 11 LEXINGTON HEALTHY BACK STORE |
| 300014-6001 - 4451007010 | NEW HB THIN NECK PILLOW | 4 | - | 58.40 | - | 58.40 | 11 LEXINGTON HEALTHY BACK STORE |
| 300014-6002 - 4451007011 | NEW HB STD NECK PILLOW | 2 | - | 34.50 | - | 34.50 | 11 LEXINGTON HEALTHY BACK STORE |
| 300014-6003 - 4451007012 | NEW HB THICK NECK PILLOW | 5 | - | 94.50 | - | 94.50 | 11 LEXINGTON HEALTHY BACK STORE |
| 300012-6001 - 4451007013 | NEW HB LATERAL SUPPORT PILLOW | 5 | - | 98.25 | - | 98.25 | 11 LEXINGTON HEALTHY BACK STORE |
| 300013-6001 - 4451007014 | NEW HB TRAVEL PILLOW (U-SHAPE) | 5 | - | 48.75 | - | 48.75 | 11 LEXINGTON HEALTHY BACK STORE |
| 15325164 - 4451101001 | TP NECK PILLOW TRAVEL (3IN1) | 9 | - | 339.00 | - | 339.00 | 11 LEXINGTON HEALTHY BACK STORE |
| 15315315 - 4451101003 | TP SIDE PILLOW MED | 12 | - | 565.50 | - | 565.50 | 11 LEXINGTON HEALTHY BACK STORE |
| 15320164 - 4451101115 | TP COMFORT PILLOW TRAVEL | 6 | - | 222.00 | - | 222.00 | 11 LEXINGTON HEALTHY BACK STORE |
| 15300414 - 4451101301 | TP NECK PILLOW SM | 12 | - | 504.00 | - | 504.00 | 11 LEXINGTON HEALTHY BACK STORE |
| 15325143 - 4451101431 | TP NECK SUPPORT TRAVEL (U-SHAPE) | 7 | - | 259.00 | - | 259.00 | 11 LEXINGTON HEALTHY BACK STORE |
| 15315521 - 4451102003 | TP SIDE PILLOW QN MED | 11 | - | 654.46 | - | 654.46 | 11 LEXINGTON HEALTHY BACK STORE |
| 15145270 - 4451102004 | TP GRAND PILLOW KING | 1 | - | 180.50 | - | 180.18 | 11 LEXINGTON HEALTHY BACK STORE |
| 15420515 - 4451105100 | TP TRADITIONAL PILLOW X-SOFT | 7 | - | 325.96 | - | 325.96 | 11 LEXINGTON HEALTHY BACK STORE |
| 15420615 - 4451105200 | TP TRADITIONAL PILLOW SOFT | 1 | - | 46.50 | - | 46.50 | 11 LEXINGTON HEALTHY BACK STORE |
| 15420715 - 4451105300 | TP TRADITIONAL PILLOW MEDIUM | 3 | - | 142.32 | - | 142.32 | 11 LEXINGTON HEALTHY BACK STORE |
| 15300414 - 4451106001 | TP NECK PILLOW LRG | 10 | - | 595.00 | - | 595.00 | 11 LEXINGTON HEALTHY BACK STORE |
| 15300415 - 4451107001 | TP NECK PILLOW MED | 8 | - | 372.00 | - | 372.00 | 11 LEXINGTON HEALTHY BACK STORE |
| 15300421 - 4451108001 | TP NECK PILLOW QN MED | 21 | - | 1,249.50 | - | 1,249.58 | 11 LEXINGTON HEALTHY BACK STORE |
| 15300422 - 4451108001 | TP NECK PILLOW QN LRG | 13 | - | 929.50 | - | 929.58 | 11 LEXINGTON HEALTHY BACK STORE |
| 15395115 - 4451110171 | TP ALL PURPOSE PILLOW | 7 | - | 175.00 | - | 175.00 | 11 LEXINGTON HEALTHY BACK STORE |
| 800015-6001 - 4452005001 | NEW HB COMFORT PILLOW | 4 | - | 53.40 | - | 53.40 | 11 LEXINGTON HEALTHY BACK STORE |
| 800014-6001 - 4452005003 | GWP MEM FOAM THIN NECK PILLOW | 1 | - | 12.80 | - | 12.80 | 11 LEXINGTON HEALTHY BACK STORE |
| 800014-6002 - 4452005004 | GWP MEM FOAM THICK NECK PILLOW | 1 | - | 17.10 | - | 17.10 | 11 LEXINGTON HEALTHY BACK STORE |
| 15450315 - 4455418115 | TP CURVE PILLOW STANDARD | 12 | - | 444.00 | - | 444.00 | 11 LEXINGTON HEALTHY BACK STORE |
| 15410321 - 4455418116 | TP CURVE PILLOW QUEEN | 15 | - | 705.00 | - | 705.00 | 11 LEXINGTON HEALTHY BACK STORE |
| PILZLBPTSSTD - 4470000001 | HB BLISS STD LOW PRO PILLOW | 7 | - | 217.00 | - | 217.00 | 11 LEXINGTON HEALTHY BACK STORE |
| PILZLBPTHVQUN - 4470000003 | HB BLISS QN HIGH PRO PILLOW | 8 | - | 272.00 | - | 272.00 | 11 LEXINGTON HEALTHY BACK STORE |
| PILZLBPTSQUN - 4470000004 | HB BLISS QN LOW PRO PILLOW | 3 | - | 102.00 | - | 102.98 | 11 LEXINGTON HEALTHY BACK STORE |
| PILZLBSQUN - 4470001200 | BLISS LATEX DOWN PIL QN HIGH | 4 | - | 160.00 | - | 160.00 | 11 LEXINGTON HEALTHY BACK STORE |
| HB4600100 - 4471000001 | HB BODY PILLOW | 3 | - | 60.11 | - | 60.11 | 11 LEXINGTON HEALTHY BACK STORE |
| 15365215 - 4471101002 | TP BODY PILLOW 48" | 2 | - | 198.00 | - | 198.00 | 11 LEXINGTON HEALTHY BACK STORE |
| TRAVEL PILLOW - 4480000800 | TECHN TRAVEL PILLOW | 2 | - | 100.00 | - | 100.30 | 11 LEXINGTON HEALTHY BACK STORE |
| TRAVEL COLLAR - 4480001800 | TECHN TRAVEL COLLAR | 2 | - | 90.00 | - | 90.00 | 11 LEXINGTON HEALTHY BACK STORE |
| 4100 - 4500700000 | ERGO COMFORT TOP BACKREST | 5 | - | 394.40 | - | 394.40 | 11 LEXINGTON HEALTHY BACK STORE |
| 4150 - 4500700001 | ERGO COMFORT TOP LEG REST | 1 | - | 59.90 | - | 59.90 | 11 LEXINGTON HEALTHY BACK STORE |
| HB-4400300 - 4501000002 | HB LEG SPACER STD | 1 | - | 25.00 | - | 25.00 | 11 LEXINGTON HEALTHY BACK STORE |
| HB-4300240-10 - 4501001000 | HB 10" BED WEDGE | 3 | - | 82.38 | - | 82.38 | 11 LEXINGTON HEALTHY BACK STORE |
| HB4303100TRT5 - 4501001001 | HB SML LEG WEDGE SYSTEM | 1 | - | 30.77 | - | 30.77 | 11 LEXINGTON HEALTHY BACK STORE |
| HB4300240-12 - 4501001200 | HB 12" BED WEDGE | 4 | - | 138.60 | - | 138.60 | 11 LEXINGTON HEALTHY BACK STORE |
| HB-4300310 SRTM - 4501002001 | HB MED LEG WEDGE SYSTEM | 2 | - | 51.88 | - | 51.88 | 11 LEXINGTON HEALTHY BACK STORE |
| HB-4300310-5RW5 - 4501003001 | HB STD BED WEDGE SYSTEM | 2 | - | 110.46 | - | 110.46 | 12 LEXINGTON HEALTHY BACK STORE |
| HB-4300250-6 - 4501006003 | HB 6" LEG WEDGE | 2 | - | 49.78 | - | 49.78 | 13 LEXINGTON HEALTHY BACK STORE |
| HB-4300240-7 - 4501007000 | HB 7" BED WEDGE | 10 | - | 234.40 | - | 234.40 | 11 LEXINGTON HEALTHY BACK STORE |
| HB-4300250-8 - 4501008000 | HB 8" LEG WEDGE | 2 | - | 55.66 | - | 55.66 | 11 LEXINGTON HEALTHY BACK STORE |
| BED LOUNGE BEIGE - 4509902241 | BED LOUNGE BEIGE STD | 2 | - | 135.00 | - | 135.00 | 11 LEXINGTON HEALTHY BACK STORE |
| BED LOUNGE GREEN - 4509902013 | BED LOUNGE HNTR GRN STD | 1 | - | 67.50 | - | 67.50 | 11 LEXINGTON HEALTHY BACK STORE |
| HB-4500450UV - 4521001201 | DISCO HB IVR SATN CMFT PLW CAS | 1 | - | 8.51 | - | 8.51 | 11 LEXINGTON HEALTHY BACK STORE |
| HB-4500450 XL/WH - 4521004100 | DISCO HB WHT XL CTN PLW CASE | 2 | - | 12.68 | - | 12.68 | 11 LEXINGTON HEALTHY BACK STORE |
| HB-4500450 XL/EC - 4521004120 | DISCO HB ECRU XL CTN PLW CASE | 1 | - | 6.29 | - | 6.29 | 11 LEXINGTON HEALTHY BACK STORE |
| F 0232 - 4529904100 | DISCO PROTECTABED FXL MATT CVR | 1 | - | 26.62 | - | 26.62 | 11 LEXINGTON HEALTHY BACK STORE |
| CHLR20-A - 4539900001 | CHILLOW COOLING INSERT | 1 | - | 14.81 | - | 14.81 | 11 LEXINGTON HEALTHY BACK STORE |
| 22TRC101 - 4574100101 | HB PLW PROTECTOR PLAT STD/QN | 3 | - | 16.50 | - | 16.50 | 11 LEXINGTON HEALTHY BACK STORE |
| 22TRC102 - 4574100102 | HB PLW PROTECTOR PLAT KG/CK/J | 3 | - | 22.50 | - | 22.50 | 11 LEXINGTON HEALTHY BACK STORE |
| CP314 - 4700000104 | CHILIPAD DUAL ZONE 60X80 | 1 | - | 465.00 | - | 465.00 | 11 LEXINGTON HEALTHY BACK STORE |
| CP20-DW - 4700000107 | CHILIPAD ADJST BASE EXT 60" | 2 | - | 30.00 | - | 30.00 | 11 LEXINGTON HEALTHY BACK STORE |
| GLASS MARKETING TABLE - 4300000108 | CHILI POP GLASS TABLE DONOTSE | 1 | - | 290.00 | - | 290.00 | 11 LEXINGTON HEALTHY BACK STORE |
| K10124-6050 - 5195076003 | NEW HB GREY LUMBAR | 2 | - | 16.40 | - | 16.40 | 11 LEXINGTON HEALTHY BACK STORE |
| UF-BLK-MD - 5521056101 | CBUS ULTRA FORME BACK | 1 | - | 72.47 | - | 72.47 | 11 LEXINGTON HEALTHY BACK STORE |
| HB510012084 - 5592000011 | HB BLK BACK REST W/ WINGS | 4 | - | 50.84 | - | 50.84 | 11 LEXINGTON HEALTHY BACK STORE |
| 15330141 - 5561100001 | TP LUMBAR CUSHION SUPPORT | 1 | - | 46.00 | - | 46.00 | 11 LEXINGTON HEALTHY BACK STORE |
| 15330143 - 5561100002 | TP LUMBAR CUSHION TRAVEL | 10 | - | 300.00 | - | 300.00 | 11 LEXINGTON HEALTHY BACK STORE |
| HB55002308K - 5571000001 | HB SACRO SEAT WEDGE | 2 | - | 31.50 | - | 31.50 | 11 LEXINGTON HEALTHY BACK STORE |
| 15335133 - 5571100001 | TP SEAT CUSHION HOME & OFFICE | 8 | - | 368.00 | - | 368.00 | 11 LEXINGTON HEALTHY BACK STORE |
| TUSH CUSH BLACK - 5571600010 | TUSH CUSH BLK | 6 | - | 169.75 | - | 169.75 | 11 LEXINGTON HEALTHY BACK STORE |
| TUSH CUSH CHARCOAL - 5571600020 | TUSH-CUSH CHARCOAL | 2 | - | 56.00 | - | 56.00 | 11 LEXINGTON HEALTHY BACK STORE |
| KERI BACK 18" BLACK - 5581500000 | SACROEASE KERI BACK 18" BLACK | 6 | - | 408.00 | - | 408.00 | 11 LEXINGTON HEALTHY BACK STORE |
| BRSCTR-BLACK - 5581500011 | SACROEASE FOAM 15" BLACK | 5 | - | 637.50 | - | 637.50 | 11 LEXINGTON HEALTHY BACK STORE |
| BASM BLACK - 5581500015 | SACROEASE STD 15" BLACK | 1 | - | 83.36 | - | 83.36 | 11 LEXINGTON HEALTHY BACK STORE |
| WEDGE EASE BLACK - 5581500090 | SACROEASE WEDGE EASE BLACK | 8 | - | 268.00 | - | 268.00 | 11 LEXINGTON HEALTHY BACK STORE |
| 85-100 - 5581800051 | GELCO G SEAT | 2 | - | 70.00 | - | 70.00 | 11 LEXINGTON HEALTHY BACK STORE |
| 95-100 - 5581600091 | GELCO G SEAT ULTRA | 2 | - | 110.00 | - | 110.00 | 11 LEXINGTON HEALTHY BACK STORE |
| 8884G - 5582000010 | BETTER BACK SEAT/BACK BLK | 4 | - | 163.80 | - | 163.80 | 11 LEXINGTON HEALTHY BACK STORE |
| 83051 - 5591000001 | HB INFLATABLE BACK REST | 1 | - | 15.75 | - | 15.75 | 11 LEXINGTON HEALTHY BACK STORE |
| HB530025608 - 5591000000 | HB LUMBAR 1/2 ROLL BLACK | 2 | - | 22.18 | - | 22.18 | 11 LEXINGTON HEALTHY BACK STORE |
| 703 - 5581700003 | MCKENZIE CERVICAL ROLL | 2 | - | 18.50 | - | 18.50 | 11 LEXINGTON HEALTHY BACK STORE |
| 701 - 5581700002 | MCKENZIE ORIGINAL LUMBAR ROLL | 2 | - | 18.90 | - | 18.90 | 11 LEXINGTON HEALTHY BACK STORE |
| 4704 - 5591700004 | MCKENZIE SUPER ROLL | 5 | - | 16.85 | - | 16.85 | 11 LEXINGTON HEALTHY BACK STORE |
| 4750 - 5591700005 | MCKENZIE D-ROLL | 8 | - | 108.40 | - | 160.48 | 11 LEXINGTON HEALTHY BACK STORE |
| 5593500011 ** | LUMBD PAD BLK | 6 | - | 40.98 | - | 40.98 | 11 LEXINGTON HEALTHY BACK STORE |
| A400284 - 5593500012 | BI-FOM BLK LUMBAR SUPPORT | 2 | - | 19.22 | - | 19.22 | 11 LEXINGTON HEALTHY BACK STORE |
| PILA0350-008 - 5599900001 | TECHNOGEL SEAT SUPPORT | 5 | - | 225.00 | - | 225.00 | 11 LEXINGTON HEALTHY BACK STORE |
| PILA0291-007 - 5599900002 | TECHNOGEL LUMBAR SUPPORT | 3 | - | 92.00 | - | 92.00 | 11 LEXINGTON HEALTHY BACK STORE |
| 84-305 GREY / VINYL POUCH - 5599900040 | MEDIC-AIR EBY LUMBAR SUPPORT | 1 | - | 7.87 | - | 7.87 | 11 LEXINGTON HEALTHY BACK STORE |
| M360 - 8543210001 | IMCH 360 ROLLER MASSAGER | 2 | - | 69.00 | - | 69.00 | 11 LEXINGTON HEALTHY BACK STORE |
| PM100 - 6659000250 | IR PERCUSSION MASSAGER | 15 | - | 379.49 | - | 379.49 | 11 LEXINGTON HEALTHY BACK STORE |
| MA601110 - 6679900004 | DOLPHIN LITE MASSAGER | 1 | - | 40.00 | - | 40.00 | 11 LEXINGTON HEALTHY BACK STORE |
| BACKCANE - 6682000001 | THERACANE | 5 | - | 94.50 | - | 94.50 | 11 LEXINGTON HEALTHY BACK STORE |
| HB-INV5900596 - 7741000011 | HB INVERSION TABLE BLACK | 3 | - | 444.75 | - | 444.75 | 11 LEXINGTON HEALTHY BACK STORE |
| CN1005L - 7742211214 | TEETER LS LTD. INVERSION TABLE | 1 | - | 234.00 | - | 234.00 | 11 LEXINGTON HEALTHY BACK STORE |
| CN-B1 - 7744300011 | MASTERCARE INVERSION TABLE B1 | 2 | - | 679.20 | - | 679.20 | 11 LEXINGTON HEALTHY BACK STORE |
| HB STRESS BALL - 7751011110 | HB STRESS BALL | 4 | - | 2.20 | - | 2.20 | 11 LEXINGTON HEALTHY BACK STORE |
| LE9904 - 7759900002 | POWER BALL PUMP | 4 | - | 21.24 | - | 21.24 | 11 LEXINGTON HEALTHY BACK STORE |

Healthy Back Summary Inventory Listing

| Product | Description | 03/27 On Hand | 03/27 As Is Inventory Value | As Is Value | Landed Value | Warehouse | Description |
|---|---|---|---|---|---|---|---|
| OFFFE12RNO - 775990340D | FOAM ROLLER 36 X 4 | 1 | - | 10.33 | - | 10.33 | 11 LEXINGTON HEALTHY BACK STORE |
| ZZFB636F - 7759904400 | FOAM ROLLER 36 X 6 | 2 | - | 22.38 | - | 22.38 | 11 LEXINGTON HEALTHY BACK STORE |
| 14001 GRIP YELLOW LIGHT - 7760110227 | GRIPMASTER XLIGHT YELLOW | 1 | - | 6.49 | - | 6.49 | 11 LEXINGTON HEALTHY BACK STORE |
| 14001 GRIP BLUE LIGHT - 7760110227 | GRIPMASTER LIGHT BLUE | 2 | - | 12.98 | - | 12.98 | 11 LEXINGTON HEALTHY BACK STORE |
| 14002 GRIP RED MEDIUM - 7760110223 | GRIPMASTER MEDIUM RED | 5 | - | 32.45 | - | 32.45 | 11 LEXINGTON HEALTHY BACK STORE |
| 14003 GRIP BLACK HEAVY - 7360410227 | GRIPMASTER HEAVY BLACK | 1 | - | 6.49 | - | 6.49 | 11 LEXINGTON HEALTHY BACK STORE |
| BOS1D645CM - 7761004500 | BODY SPORT EXERCISE BALL 45CM | 2 | - | 18.74 | - | 18.74 | 11 LEXINGTON HEALTHY BACK STORE |
| BOS1D655A6CM - 7761005500 | BODY SPORT EXERCISE BALL 55CM | 2 | - | 15.48 | - | 15.48 | 11 LEXINGTON HEALTHY BACK STORE |
| BOS1D675A6CM - 7761007500 | BODY SPORT EXERCISE BALL 75 CM | 1 | - | 7.74 | - | 7.74 | 11 LEXINGTON HEALTHY BACK STORE |
| VID-FITBA2 - 7762000003 | DISCO FIT BALL AEROBIC VIDEO | 1 | - | 9.88 | - | 9.88 | 11 LEXINGTON HEALTHY BACK STORE |
| - 7762000013 | | 1 | - | 6.21 | - | 6.21 | 11 LEXINGTON HEALTHY BACK STORE |
| O-7611-2868-9 - 7769904000 | THE MIRACLE BALL METHOD | 2 | - | 18.58 | - | 18.58 | 11 LEXINGTON HEALTHY BACK STORE |
| HYG10SLT - 7779900001 | THERA BAND LIGHT | 2 | - | 15.62 | - | 15.62 | 11 LEXINGTON HEALTHY BACK STORE |
| HYG145-HYY - 7779900002 | THERA BAND HEAVY | 1 | - | 3.88 | - | 7.88 | 11 LEXINGTON HEALTHY BACK STORE |
| DM1363 - 7799900001 | OVERDOOR CERVICAL TRACTION | 1 | - | 15.09 | - | 15.09 | 11 LEXINGTON HEALTHY BACK STORE |
| F1223 - 9843000002 | FOOTREST 8" BLK & CHROME | 1 | - | 69.30 | - | 69.30 | 11 LEXINGTON HEALTHY BACK STORE |
| FM318DOC - 9841000003 | HS DLX FM300 CHERRY FOOTREST | 1 | - | 28.00 | - | 28.00 | 11 LEXINGTON HEALTHY BACK STORE |
| FM300 CHERRY - 9841300018 | HUMANSCALE FM300 CHRY FOOTREST | 1 | - | 36.00 | - | 36.00 | 11 LEXINGTON HEALTHY BACK STORE |
| FM100 NATURAL - 9841300011 | HUMANSCALE FM100 NAT FOOTREST | 1 | - | 16.41 | - | 16.41 | 11 LEXINGTON HEALTHY BACK STORE |
| 2408 BEIGE - 9859900001 | DISCO VURYSERS | 2 | - | 5.88 | - | 5.88 | 11 LEXINGTON HEALTHY BACK STORE |
| ARMREST COMFORT SUPPORT - 9859900022 | ANYWHERE ARMREST COMFORT SPRT | 3 | - | 41.70 | - | 41.70 | 11 LEXINGTON HEALTHY BACK STORE |
| Y7520ANEHMS - 9860100101 | DISCO ENVELOP MONITOR ARM | 1 | - | 171.38 | - | 171.38 | 11 LEXINGTON HEALTHY BACK STORE |
| H6470FRMS - 9860100102 | FLUTE LIGHT | 1 | - | 118.60 | - | 118.60 | 11 LEXINGTON HEALTHY BACK STORE |
| TRU-5100 - 9860100220 | H8 ERGONOMIC MONITOR ARM | 2 | - | 352.00 | - | 352.00 | 11 LEXINGTON HEALTHY BACK STORE |
| ETK-BT - 9860100222 | H8 BLUETOOTH HEYBOARD | 3 | - | 75.00 | - | 75.00 | 11 LEXINGTON HEALTHY BACK STORE |
| R2-2011 - 9860100223 | PINCLIC WIRELESS MOUSE | 2 | - | 89.60 | - | 89.60 | 11 LEXINGTON HEALTHY BACK STORE |
| B02-9 - 9869900004 | TREAT YOUR OWN BACK BOOK | 10 | - | 60.00 | - | 60.00 | 11 LEXINGTON HEALTHY BACK STORE |
| B03-5 - 9869900005 | TREAT YOUR OWN NECK BOOK | 11 | - | 60.50 | - | 60.50 | 11 LEXINGTON HEALTHY BACK STORE |
| 9869900022 * * | DISCO POWER SLEEP BOOK | 8 | - | 58.64 | - | 58.64 | 11 LEXINGTON HEALTHY BACK STORE |
| 6X10 GELPACK 610HH - 9871001000 | HB SML HOT COLD GEL PACK | 2 | - | 7.60 | - | 7.60 | 11 LEXINGTON HEALTHY BACK STORE |
| 10X15 GELPACK 1015HH - 9871003000 | HB LRG HOT COLD GEL PACK | 10 | - | 74.70 | - | 74.70 | 11 LEXINGTON HEALTHY BACK STORE |
| MN82 - 9876500002 | MOJI NECK+ HEAT WRAP [L] | 1 | - | 34.50 | - | 34.50 | 11 LEXINGTON HEALTHY BACK STORE |
| 37028 RETAIL - 9879900008 | FORMFIT HOT/COLD GEL PACK | 3 | - | 21.00 | - | 21.00 | 11 LEXINGTON HEALTHY BACK STORE |
| LW202 - 9879901001 | ELASTOGEL LUMBAR WRAP SM/MED | 2 | - | 76.19 | - | 76.19 | 11 LEXINGTON HEALTHY BACK STORE |
| LW203 - 9879904003 | ELASTOGEL LUMBAR WRAP LRG/2XLG | 2 | - | 77.29 | - | 77.29 | 11 LEXINGTON HEALTHY BACK STORE |
| CC102 - 9879905001 | ELASTOGEL CERVICAL COLLAR | 3 | - | 75.27 | - | 75.27 | 11 LEXINGTON HEALTHY BACK STORE |
| 19043-R - 9889901002 | FORMFIT SML SUPPORT BELT | 1 | - | 19.53 | - | 19.53 | 11 LEXINGTON HEALTHY BACK STORE |
| 19045-R - 9889902002 | FORMFIT MED SUPPORT BELT | 2 | - | 39.10 | - | 39.10 | 11 LEXINGTON HEALTHY BACK STORE |
| A02225 - XML - 9889902015 | ACTION BELT XXLARGE | 1 | - | 19.78 | - | 19.78 | 11 LEXINGTON HEALTHY BACK STORE |
| 19047-R - 9889903002 | FORMFIT LRG SUPPORT BELT | 1 | - | 19.55 | - | 19.55 | 11 LEXINGTON HEALTHY BACK STORE |
| 19048-R - 9889904002 | FORMFIT XL SUPPORT BELT | 2 | - | 39.10 | - | 39.10 | 11 LEXINGTON HEALTHY BACK STORE |
| 19049-R - 9889905001 | FORMFIT XXL SUPPORT BELT | 1 | - | 19.55 | - | 19.55 | 11 LEXINGTON HEALTHY BACK STORE |
| 40612444 - 9891100001 | TP TRAVEL SET | 2 | - | 380.00 | - | 380.00 | 11 LEXINGTON HEALTHY BACK STORE |
| D446675156 - 9908610185 | DISCO MIND BODY PRESCRIPTION B | 3 | - | 22.53 | - | 22.53 | 11 LEXINGTON HEALTHY BACK STORE |
| 7103 BLACK - 9912302013 | AMERIBAG MICRO SM BLACK | 1 | - | 35.00 | - | 35.00 | 11 LEXINGTON HEALTHY BACK STORE |
| 7103 TAUPE - 9912302231 | AMERIBAG MICRO SM TAUPE | 1 | - | 35.00 | - | 35.00 | 11 LEXINGTON HEALTHY BACK STORE |
| CIRRUS-027-SIZE 9 - 9955391017 | TP CIRRUS CREAM 9 | 5 | - | 312.50 | - | 112.50 | 11 LEXINGTON HEALTHY BACK STORE |
| CIRRUS-027-SIZE 8 - 9958091016 | TP CIRRUS CREAM 8 | 3 | - | 67.50 | - | 67.50 | 11 LEXINGTON HEALTHY BACK STORE |
| CONDUCTION-202-SIZE 9 - 9971591011 | TP CONDUCTION CHOC 9 | 5 | - | 157.50 | - | 157.50 | 11 LEXINGTON HEALTHY BACK STORE |
| CONDUCTION-202-SIZE 6 - 9973691008 | TP CONDUCTION CHOC 6 | 1 | - | 31.50 | - | 31.50 | 11 LEXINGTON HEALTHY BACK STORE |
| DOWNSLOPE-202-SIZE 12 - 9990490004 | TP DOWNSLOPE CHOC 12 | 3 | - | 108.00 | - | 108.00 | 11 LEXINGTON HEALTHY BACK STORE |
| 180001 - 9991100001 | TP SLEEP MASK | 13 | - | 195.00 | - | 195.00 | 11 LEXINGTON HEALTHY BACK STORE |
| DOWNSLOPE-202-SIZE 11 - 9991191003 | TP DOWNSLOPE CHOC 11 | 5 | - | 180.00 | - | 180.00 | 11 LEXINGTON HEALTHY BACK STORE |
| 40616171 - 9994016171 | TP CRD SHOC SUP MENS 8 (LEX) | 1 | - | 32.00 | - | 32.00 | 11 LEXINGTON HEALTHY BACK STORE |
| DOWNSLOPE-202-SIZE 10 - 9995091002 | TP DOWNSLOPE CHOC 10 | 1 | - | 36.00 | - | 36.00 | 11 LEXINGTON HEALTHY BACK STORE |
| B5001 - 9999900004 | BACKSCRATCHER/EXTENDS TO 20" | 3 | - | 7.50 | - | 7.50 | 11 LEXINGTON HEALTHY BACK STORE |
| T-31541 - 9999900006 | TIGER BALM (WHT) 50 GRAMS | 6 | - | 54.00 | - | 54.00 | 11 LEXINGTON HEALTHY BACK STORE |
| A5971-5M91 - 9999900007 | HUMAN SPINE W/ STAND | 1 | - | 125.75 | - | 125.75 | 11 LEXINGTON HEALTHY BACK STORE |
| T-44020 - 9999900010 | TIGER BALM MUSCLE RUB | 3 | - | 13.41 | - | 13.41 | 11 LEXINGTON HEALTHY BACK STORE |
| T-32206 - 9999900011 | TIGER BALM PATCH | 4 | - | 17.36 | - | 17.36 | 11 LEXINGTON HEALTHY BACK STORE |
| T-42204 - 9999900012 | TIGER BALM ARTHRITIS RUB | 3 | - | 27.00 | - | 27.00 | 11 LEXINGTON HEALTHY BACK STORE |
| T-42101 - 9999900013 | TIGER BALM NECK/SHOULDER RUB | 3 | - | 16.02 | - | 16.02 | 11 LEXINGTON HEALTHY BACK STORE |
| HB BRANDCO FLEX BLACK - 9999920010 | HB FITBIT FLEX GWP HLDY 2013 | 2 | - | 173.48 | - | 173.48 | 11 LEXINGTON HEALTHY BACK STORE |
| Total For Warehouse 11 | | 986 | | 142,756.45 | | 142,756.45 | |
| F3200BK - 1101000013 | DISCO H8 PERFCT COMFRT VLS BLK | 1 | - | 97.15 | - | 97.15 | 10 LITTLETON - HEALTHY BACK STORE |
| 13-MM32N4F3 - 1103900020 | HB ECLIPSE CHAIR | 2 | - | 285.30 | - | 285.30 | 10 LITTLETON - HEALTHY BACK STORE |
| 63-MM2174F3 - 1109900026 | HB ECLIPSE DELUXE FB BLK BASE | 2 | - | 416.10 | - | 416.10 | 10 LITTLETON - HEALTHY BACK STORE |
| HRM-006MM - 1109900027 | HB ECLIPSE DELUXE FB HEADREST | 2 | - | 39.80 | - | 39.80 | 10 LITTLETON - HEALTHY BACK STORE |
| HRL-818M - 1109900029 | HB ECLIPSE DELX EXECUTIVE HDREST | 1 | - | 22.50 | - | 22.50 | 10 LITTLETON - HEALTHY BACK STORE |
| 317-M3M2C6KF6 - 1109900036 | HB ECLIPSE PREMIER FABRIC | 1 | - | 198.85 | - | 198.85 | 10 LITTLETON - HEALTHY BACK STORE |
| 317-ME3EC6KF6 - 1109900037 | HB ECLIPSE PREMIER LEATHER | 5 | - | 1,014.25 | - | 1,064.25 | 10 LITTLETON - HEALTHY BACK STORE |
| HRM-317M - 1109900038 | HB ECLIPSE PREMIER FABRIC HDRS | 3 | - | 60.30 | - | 60.30 | 10 LITTLETON - HEALTHY BACK STORE |
| HERL-317M - 1109900040 | HB ECLIPSE PREMIER LEATHER HDR | 5 | - | 103.25 | - | 103.25 | 10 LITTLETON - HEALTHY BACK STORE |
| 52W-M33C14F3W - 1109900042 | HB ECLIPSE SPORT BLACK/WHITE | 3 | - | 456.00 | - | 456.00 | 10 LITTLETON - HEALTHY BACK STORE |
| 68-50764 - 1109911129 | ECLIPSE DLX EXEC 68-50764 | 1 | - | 302.86 | - | 302.86 | 10 LITTLETON - HEALTHY BACK STORE |
| 5ZТ8-03_ХР-KY_38-Н - 1113333348 | ZODY BRWN LEATHER BACK COVER | 1 | - | 119.90 | - | 119.90 | 10 LITTLETON - HEALTHY BACK STORE |
| CN122AW4AG1G1B83014 - 1121205012 | EMBODY RHYTHM BLACK GRP/GRP | 1 | - | 1,299.15 | - | 1,299.15 | 10 LITTLETON - HEALTHY BACK STORE |
| CN122AW4AG1G1B83513 - 1121205102 | EMBODY BALANCE BLK GRPH/GRPH | 3 | - | 2,398.50 | - | 2,398.50 | 10 LITTLETON - HEALTHY BACK STORE |
| F213TWBC93 - 1122331115 | FREEDOM EXE CAHN TIT ADV GEL5T | 1 | - | 568.48 | - | 568.48 | 10 LITTLETON - HEALTHY BACK STORE |
| 6200 C1 BLACK - 1129900010 | NIGHTINGALE CRO LD BLK | 1 | - | 399.00 | - | 399.00 | 10 LITTLETON - HEALTHY BACK STORE |
| L6200D - 176 BLK - 1129901013 | NIGHTINGALE CXO HI BLK LTHR | 1 | - | 530.00 | - | 530.00 | 10 LITTLETON - HEALTHY BACK STORE |
| 7300D-WH-HF 450 BONE - 1129997352 | IC2 LTH BONE/WHT/HDRST | 1 | - | 517.00 | - | 517.00 | 10 LITTLETON - HEALTHY BACK STORE |
| 7700DCH-5C HB EXCLUSIVE CASHEW - 1130000010 | HB MONARCO EXEC - CASHEW F LTHR | 1 | - | 493.00 | - | 493.00 | 10 LITTLETON - HEALTHY BACK STORE |
| 8600 H4 GG NAVY/M / OAM/PA BASE - 1130000050 | HB FORTUNE 500 NAVY LTN/MF/PA | 1 | - | 1,058.75 | - | 1,058.75 | 10 LITTLETON - HEALTHY BACK STORE |
| V077 - 1131000013 | HB WOOD KNEELING CHAIR W/ TP | 1 | - | 53.80 | - | 53.80 | 10 LITTLETON - HEALTHY BACK STORE |
| KCW773 - 1131300010 | KNEELING CHAIR MEM FOAM F LLIN | 1 | - | 65.99 | - | 65.99 | 10 LITTLETON - HEALTHY BACK STORE |
| 5ZT10724EA1XP0KYM A1TRFPMP - 1133414061 | ZODY FL BRWN LTH PA GEL | 1 | - | 832.15 | - | 832.15 | 10 LITTLETON - HEALTHY BACK STORE |
| 5ZT20724EA5K3A1MMA0017RFTRLE - 1149400000 | ZODY FL BLK GEL SEAT/SLVR BASE | 2 | - | 953.52 | - | 953.52 | 10 LITTLETON - HEALTHY BACK STORE |
| TAR4295B-L/ONICE -HN1-HPWL-TRLE - 1149500001 | PLANES ELEC HGHT ADJ TABLE SLV | 3 | - | 1,743.19 | - | 1,743.19 | 10 LITTLETON - HEALTHY BACK STORE |
| A-504 BROWN - 1170050002 | ALPHA 50 CHAIR STONE | 1 | - | 275.00 | - | 275.00 | 10 LITTLETON - HEALTHY BACK STORE |
| 255411-2-2109 BLACK - 1181200001 | AERON BLK LTR ARM PADS [PAIR] | 1 | - | 40.88 | - | 40.88 | 10 LITTLETON - HEALTHY BACK STORE |
| AE900NSNBK - 1181200005 | AERON LUMBAR SUPPORT SIZE B | 3 | - | 30.58 | - | 30.58 | 10 LITTLETON - HEALTHY BACK STORE |
| AE900NSCBX - 1181200006 | AERON LUMBAR SUPPORT SIZE C | 2 | - | 59.54 | - | 59.54 | 10 LITTLETON - HEALTHY BACK STORE |
| AE905BG1 - 1181200008 | AERON POSTURE FIT KIT SIZE B | 2 | - | 69.10 | - | 69.10 | 10 LITTLETON - HEALTHY BACK STORE |
| AE905CG1 - 1181200009 | AERON POSTURE FIT KIT SIZE C | 2 | - | 80.30 | - | 80.30 | 10 LITTLETON - HEALTHY BACK STORE |
| 243670 (INDIVIDUAL CASTER) - 1183400004 | HM SINGLE C7 HARDWOOD CASTER | 5 | - | 32.40 | - | 32.40 | 10 LITTLETON - HEALTHY BACK STORE |
| CXO HEADREST C4 BLUE - 1184500019 | CXO HEADREST BLUE | 1 | - | 30.00 | - | 30.00 | 10 LITTLETON - HEALTHY BACK STORE |
| CXO HEADREST C1 BLACK - 1184500027 | CXO HEADREST BLACK | 2 | - | 60.00 | - | 60.00 | 10 LITTLETON - HEALTHY BACK STORE |
| P4-127-UCB - 2270009127 | HB ASCENT COFFEE BEAN BRISA | 1 | - | 948.00 | - | 948.00 | 10 LITTLETON - HEALTHY BACK STORE |
| P4-127-PHA - 2270009128 | HB ASCENT HAZELNUT FABRIC | 1 | - | 659.00 | - | 659.00 | 10 LITTLETON - HEALTHY BACK STORE |

Healthy Back Summary Inventory Listing

| Product | Description | 03/27 On Hand | 03/27 As Is | Inventory Value | As Is Value | Landed Value | Warehouse | Description |
|---|---|---|---|---|---|---|---|---|
| 0936-39WALNUT - 2310000012 | DISCO ERGO LAPTOP TABLE | 1 | - | 28.00 | - | 29.00 | - | 10 LITTLETON - HEALTHY BACK STORE |
| ZO511 - 2551000001 | HB ZG APEX 2.0 BASE | 2 | - | 600.00 | - | 600.00 | - | 10 LITTLETON - HEALTHY BACK STORE |
| ZO511 HEALTHYBACK FAD SET - 2551000002 | HB ZG APEX 2.0 FAD SET | 2 | - | 270.00 | - | 270.00 | - | 10 LITTLETON - HEALTHY BACK STORE |
| SV-401-20 - 2551000008 | SVAGO ZG CHAIR - BONDED BLACK | 1 | - | 697.50 | - | 697.50 | - | 10 LITTLETON - HEALTH BACK STORE |
| HB MEM FOAM PILLOW - IVORY - 2551000009 | DISCD HB SVAGO MEM FM PIL IVRY | 1 | - | 20.00 | - | 20.00 | - | 10 LITTLETON - HEALTHY BACK STORE |
| HB PILLOW MEM FORM BLACK - 2551000010 | DISCD SVAGO MEM FM PLW BLK | 1 | - | 20.00 | - | 20.00 | - | 10 LITTLETON - HEALTH BACK STORE |
| SV-410-89-DW - 2551000036 | SVAGO BENESSERE CHOC/WALNUT | 1 | - | 1,322.40 | - | 1,322.40 | - | 10 LITTLETON - HEALTHY BACK STORE |
| 700097330-1050 - 3218010000 | IQ 180 LUX FIRM MATT 60X80 | 1 | - | 1,225.00 | - | 1,225.00 | - | 10 LITTLETON - HEALTH BACK STORE |
| 700097340-1050 - 3219010000 | IQ 190 PLUSH MATT 60X80 | 1 | - | 1,360.00 | - | 1,360.00 | - | 10 LITTLETON - HEALTH BACK STORE |
| 700016400-7550 (SILVER) - 3220010010 | IQ ADJUSTABLE BASE 60X80 | 1 | - | 1,800.00 | - | 1,800.00 | - | 10 LITTLETON - HEALTHY BACK STORE |
| 4AKS34 - 3310038399 | HB SLEEP SYSTEM BASE 40X80 | 2 | - | 1,254.88 | - | 1,254.88 | - | 10 LITTLETON - HEALTH BACK STORE |
| 480107 - 3310038434 | HB SLEEP SYSTEM PUSHIN CASTERS | 5 | - | 46.50 | - | 46.50 | - | 10 LITTLETON - HEALTH BACK STORE |
| 4AH968 - 3310038483 | HB WR SLEEP SYSTEM BASE 38X80 | 1 | - | 400.00 | - | 400.00 | - | 10 LITTLETON - HEALTHY BACK STORE |
| 4AK711 - 3310038491 | HB PLW TILT SLEEP BASE 60X80 | 1 | - | 415.00 | - | 415.00 | - | 10 LITTLETON - HEALTH BACK STORE |
| 4AP110 - 3310038501 | HB MOMENTUM BASE DLX/FHIN 60X80 | 1 | - | 790.00 | - | 790.00 | - | 10 LITTLETON - HEALTHY BACK STORE |
| FOUN-55-001 - 3350008400 | HB BLISS STD FOUNDATION 30X80 | 1 | - | 48.00 | - | 48.00 | - | 10 LITTLETON - HEALTHY BACK STORE |
| MHBC5E-36-017 - 3350000229 | HB BLISS SERNTY CLS MATT 38X80 | 1 | - | 439.00 | - | 439.00 | - | 10 LITTLETON - HEALTH BACK STORE |
| MHBCNA-50-016 - 3350000350 | HB BLISS ESSENCE 60X80 | 1 | - | 752.00 | - | 752.00 | - | 10 LITTLETON - HEALTHY BACK STORE |
| MHBCBE-50-018 - 3350000450 | HB BLISS ELEGANCE 60X80 | 1 | - | 909.00 | - | 909.00 | - | 10 LITTLETON - HEALTHY BACK STORE |
| 410700-1050 - 3355100304 | HB EMBRACE ENERGY 60X80 | 1 | - | 269.00 | - | 269.00 | - | 10 LITTLETON - HEALTH BACK STORE |
| 410710-1150 - 3355100311 | HB EMBRACE COMFORT 60X80 | 1 | - | 395.00 | - | 395.00 | - | 10 LITTLETON - HEALTHY BACK STORE |
| 410270-1050 - 3355100318 | HB EMBRACE RELAXATION 60X80 | 1 | - | 532.00 | - | 532.00 | - | 10 LITTLETON - HEALTHY BACK STORE |
| FOUN-55-WB1 - 3370000570 | HB BLISS LATEX FOUND 30X80 | 1 | - | 290.00 | - | 290.00 | - | 10 LITTLETON - HEALTHY BACK STORE |
| 25551150 - 3381108015 | DISCD TP ERGO SYST BASE 60X80 | 1 | - | 552.50 | - | 552.50 | - | 10 LITTLETON - HEALTHY BACK STORE |
| 3413502000 ** | DISCO CLASSIC 2" LEG EXTENDER | 3 | - | 51.00 | - | 51.00 | - | 10 LITTLETON - HEALTHY BACK STORE |
| MHBCUS-34-214 - 4302140000 | DISCOHB BLISS 2 38X80 MAT TOPR | 1 | - | 143.00 | - | 143.00 | - | 10 LITTLETON - HEALTHY BACK STORE |
| THBWBP-33-315 - 4310000220 | HB BLISS 3" CLS MATT TOP 38X80 | 1 | - | 200.00 | - | 200.00 | - | 10 LITTLETON - HEALTHY BACK STORE |
| THBCFF-3X-315 - 4310000319 | HB BLISS 3" FST RESPONSE 38X80 | 1 | - | 200.00 | - | 200.00 | - | 10 LITTLETON - HEALTHY BACK STORE |
| 304E004 20 4Q - 4410030631 | DREAMFIT QUEEN TWLIGH SHEET ST | 1 | - | 75.00 | - | 75.00 | - | 10 LITTLETON - HEALTHY BACK STORE |
| 304E004 30 1T - 4410030637 | DREAMFIT TWIN TRUFL SHEET SET | 3 | - | 45.00 | - | 45.00 | - | 10 LITTLETON - HEALTHY BACK STORE |
| 304E004 30 2TL - 4410030638 | DREAMFIT TWNXL TRUFL SHEET ST | 2 | - | 100.00 | - | 100.00 | - | 10 LITTLETON - HEALTHY BACK STORE |
| 304E004 30 3F - 4410030639 | DREAMFIT FULL TRUFL SHEET SET | 1 | - | 60.00 | - | 60.00 | - | 10 LITTLETON - HEALTHY BACK STORE |
| 304E004 30 6SCK - 4410030646 | DREAMFIT SPL CKG TRUFL SHEET S | 1 | - | 95.00 | - | 95.00 | - | 10 LITTLETON - HEALTHY BACK STORE |
| SF6249 - 4410045000 | HB 4IN1 PILLOW | 5 | - | 106.70 | - | 106.70 | - | 10 LITTLETON - HEALTHY BACK STORE |
| 556360 - 4410056111 | HUDSON COMFORT CLOUD PILLOW | 5 | - | 207.75 | - | 207.75 | - | 10 LITTLETON - HEALTHY BACK STORE |
| 304E004 06 1T - 4413044006 | DREAMFIT TWIN SNOW SHEET SET | 1 | - | 45.00 | - | 45.00 | - | 10 LITTLETON - HEALTHY BACK STORE |
| 304E004 06 2TL - 4413044007 | DREAMFIT TWNXL SNOW SHEET SET | 1 | - | 50.00 | - | 50.00 | - | 10 LITTLETON - HEALTHY BACK STORE |
| 304E004 06 3F - 4413044008 | DREAMFIT FULL SNOW SHEET SET | 2 | - | 110.00 | - | 110.00 | - | 10 LITTLETON - HEALTHY BACK STORE |
| 304E004 06 4Q - 4413044010 | DREAMFIT QUEEN SNOW SHEET SET | 1 | - | 75.00 | - | 75.00 | - | 10 LITTLETON - HEALTHY BACK STORE |
| 304E004 06 5K - 4413044012 | DREAMFIT KING SNOW SHEET SET | 3 | - | 250.00 | - | 250.00 | - | 10 LITTLETON - HEALTHY BACK STORE |
| 304E004 06 5SK - 4413044013 | DREAMFIT SPL KG SNOW SHEET SET | 2 | - | 190.00 | - | 190.00 | - | 10 LITTLETON - HEALTHY BACK STORE |
| 304E004 24 3F - 4413044019 | DREAMFIT FULL CHAMP SHEET SET | 1 | - | 55.00 | - | 55.00 | - | 10 LITTLETON - HEALTHY BACK STORE |
| 304E004 24 4Q - 4413044021 | DREAMFIT QUEEN CHAMP SHEET SET | 1 | - | 75.00 | - | 75.00 | - | 10 LITTLETON - HEALTHY BACK STORE |
| 304E004 28 5K - 4413044023 | DREAMFIT KING CHAMP SHEET SET | 2 | - | 170.00 | - | 170.00 | - | 10 LITTLETON - HEALTHY BACK STORE |
| ENSEMBLE QUILTED TENCEL 62 5K - 4413044028 | DREAMFIT 6 QLT KG MIST SHT SET | 1 | - | 170.00 | - | 170.00 | - | 10 LITTLETON - HEALTHY BACK STORE |
| HBW4100150560 - 4451005001 | HB COMFORT PILLOW | 8 | - | 183.12 | - | 183.12 | - | 10 LITTLETON - HEALTHY BACK STORE |
| HB4451007 - 4451005002 | HB NECK PILLOW THIN | 5 | - | 94.00 | - | 94.00 | - | 10 LITTLETON - HEALTHY BACK STORE |
| HB4451001 - 4451005003 | HB NECK STD PILLOW | 11 | - | 233.31 | - | 233.31 | - | 10 LITTLETON - HEALTHY BACK STORE |
| HB4451002 - 4451005004 | HB NECK THICK PILLOW | 3 | - | 72.15 | - | 72.15 | - | 10 LITTLETON - HEALTHY BACK STORE |
| HB4451003 - 4451005005 | HB NECK QUEEN PILLOW | 10 | - | 254.10 | - | 254.10 | - | 10 LITTLETON - HEALTHY BACK STORE |
| HB4451004 - 4451005006 | HB LATERAL SUPPORT PILLOW STD | 12 | - | 306.54 | - | 306.54 | - | 10 LITTLETON - HEALTHY BACK STORE |
| HB4451005 - 4451005007 | HB U SHAPE NECK PILLOW | 2 | - | 24.36 | - | 24.36 | - | 10 LITTLETON - HEALTHY BACK STORE |
| 800015-6001 - 4452005001 | NEW HB COMFORT PILLOW | 4 | - | 46.00 | - | 46.00 | - | 10 LITTLETON - HEALTHY BACK STORE |
| PILZLBPTMSTD - 4470000000 | HB BLISS STD HIGH PRO PILLOW | 3 | - | 93.00 | - | 93.00 | - | 10 LITTLETON - HEALTHY BACK STORE |
| PILZLBFTSSTD - 4470000001 | HB BLISS STD LOW PRO PILLOW | 4 | - | 124.00 | - | 124.00 | - | 10 LITTLETON - HEALTHY BACK STORE |
| PILZLBFTMQUN - 4470000003 | HB BLISS QN HIGH PRO PILLOW | 6 | - | 204.00 | - | 204.00 | - | 10 LITTLETON - HEALTHY BACK STORE |
| PILZLBPTSSQN - 4470000004 | HB BLISS QN LOW PRO PILLOW | 4 | - | 136.00 | - | 136.00 | - | 10 LITTLETON - HEALTHY BACK STORE |
| PILZLBPNSX2 - 4470000008 | HB BLISS ALL NAT LOW PILLOW | 2 | - | 80.00 | - | 80.00 | - | 10 LITTLETON - HEALTHY BACK STORE |
| PILZLBSQUN - 4470000200 | BLISS LATEX DOWN PIL QN HIGH | 3 | - | 120.00 | - | 120.00 | - | 10 LITTLETON - HEALTHY BACK STORE |
| PILZLBPSKNG - 4470000201 | BLISS LATEX DOWN PIL KNG HIGH | 2 | - | 90.00 | - | 90.00 | - | 10 LITTLETON - HEALTHY BACK STORE |
| PILZLBPSSX2 - 4470000204 | BLISS LATEX DOWN PIL QN LOW | 4 | - | 160.00 | - | 160.00 | - | 10 LITTLETON - HEALTHY BACK STORE |
| PIL-COM-E-K2 - 4470001128 | BLISS DOOR BUSTER PILLOW | 4 | - | 40.00 | - | 40.00 | - | 10 LITTLETON - HEALTHY BACK STORE |
| HB4600500 - 4471000001 | HB BODY PILLOW | 3 | - | 59.85 | - | 59.85 | - | 10 LITTLETON - HEALTHY BACK STORE |
| 7709 - 4437000000 | ANYWHERE NECK COMFORT SUPPORT | 4 | - | 47.64 | - | 47.64 | - | 10 LITTLETON - HEALTHY BACK STORE |
| 4100 - 4500700000 | ERGO COMFORT TOP BACKREST | 5 | - | 380.87 | - | 380.87 | - | 10 LITTLETON - HEALTHY BACK STORE |
| 4150 - 4500700001 | ERGO COMFORT TOP LEG REST | 3 | - | 179.30 | - | 179.30 | - | 10 LITTLETON - HEALTHY BACK STORE |
| HB-4400300 -   - 4501000002 | HB LEG SPACER STD | 5 | - | 47.50 | - | 47.50 | - | 10 LITTLETON - HEALTHY BACK STORE |
| HB-4300240-10 - 4501001000 | HB 10" BED WEDGE | 5 | - | 137.50 | - | 137.50 | - | 10 LITTLETON - HEALTHY BACK STORE |
| HB4301S05RTS - 4501001001 | HB SML LEG WEDGE SYSTEM | 4 | - | 123.08 | - | 123.08 | - | 10 LITTLETON - HEALTHY BACK STORE |
| HB4300240-12 - 4501001200 | HB 12" BED WEDGE | 2 | - | 69.30 | - | 69.30 | - | 10 LITTLETON - HEALTHY BACK STORE |
| HB-4300110 SRTM - 4501002001 | HB MED LEG WEDGE SYSTEM | 3 | - | 25.94 | - | 25.94 | - | 10 LITTLETON - HEALTHY BACK STORE |
| HB-4300250-6 - 4501006000 | HB 6" LEG WEDGE | 2 | - | 49.78 | - | 49.78 | - | 10 LITTLETON - HEALTHY BACK STORE |
| HB-4300240-7 - 4501007000 | HB 7" BED WEDGE | 1 | - | 22.44 | - | 22.44 | - | 10 LITTLETON - HEALTHY BACK STORE |
| HB-4300250-8 - 4501008000 | HB 8" LEG WEDGE | 2 | - | 55.66 | - | 55.66 | - | 10 LITTLETON - HEALTHY BACK STORE |
| BED LOUNGE BEIGE - 4509902241 | BED LOUNGE BEIGE STD | 1 | - | 135.00 | - | 135.00 | - | 10 LITTLETON - HEALTHY BACK STORE |
| PT3210300 - 4519901000 | HEALTHYBACK 38X74 MATT TOPPER | 1 | - | 61.68 | - | 61.68 | - | 10 LITTLETON - HEALTHY BACK STORE |
| PT3210380 - 4519902000 | HEALTHYBACK 38X80 MATT TOPPER | 1 | - | 74.20 | - | 74.20 | - | 10 LITTLETON - HEALTHY BACK STORE |
| PT3210690 - 4519907000 | HEALTHYBACK 72X84 MATT TOPPER | 1 | - | 111.66 | - | 111.66 | - | 10 LITTLETON - HEALTHY BACK STORE |
| P 0232 - 4529904100 | DISCO PROTECTABED FXL MATT CVR | 1 | - | 28.45 | - | 28.45 | - | 10 LITTLETON - HEALTHY BACK STORE |
| 304E004 06 KFC - 4530400406 | DREAMFIT SNOW KING PILLOW CASE | 1 | - | 18.00 | - | 18.00 | - | 10 LITTLETON - HEALTHY BACK STORE |
| 304E004 06 5FC - 4530400407 | DREAMFIT SNOW STD PILLOW CASE | 4 | - | 54.00 | - | 54.00 | - | 10 LITTLETON - HEALTHY BACK STORE |
| 304E004 26 5PC - 4530400409 | DREAMFIT STD CHAMP PILLOW CASE | 3 | - | 39.00 | - | 39.00 | - | 10 LITTLETON - HEALTHY BACK STORE |
| 304E004 29 5PC - 4530400411 | DREAMFIT TWUGH STD PILLOW CAS | 1 | - | 13.00 | - | 13.00 | - | 10 LITTLETON - HEALTHY BACK STORE |
| 304E004 30 5PC - 4530400413 | DREAMFIT TRUFL STD PILLOW CASE | 1 | - | 13.00 | - | 13.00 | - | 10 LITTLETON - HEALTHY BACK STORE |
| CHU020-R - 4539900001 | CHILLOW COOLING INSERT | 3 | - | 44.85 | - | 44.85 | - | 10 LITTLETON - HEALTHY BACK STORE |
| 74TRHB100 - 4574100100 | HB MATT PROTECTOR PLAT TWIN | 2 | - | 30.00 | - | 30.00 | - | 10 LITTLETON - HEALTHY BACK STORE |
| 22TRC101 - 4574100101 | HB PLW PROTECTOR PLAT STD/QN | 6 | - | 33.00 | - | 33.00 | - | 10 LITTLETON - HEALTHY BACK STORE |
| 22TRC102 - 4574100102 | HB PLW PROTECTOR PLAT KG/CKG | 2 | - | 15.00 | - | 15.00 | - | 10 LITTLETON - HEALTHY BACK STORE |
| 74TRALH0200 - 4574100200 | HB MATT PROTECTOR PLAT TXL | 2 | - | 32.00 | - | 32.00 | - | 10 LITTLETON - HEALTHY BACK STORE |
| 74TRHB100 - 4574100300 | HB MATT PROTECTOR PLAT FULL | 1 | - | 16.00 | - | 16.00 | - | 10 LITTLETON - HEALTHY BACK STORE |
| 74TRALH0301 - 4574100400 | HB MATT PROTECTOR PLAT FXL | 5 | - | 85.00 | - | 85.00 | - | 10 LITTLETON - HEALTHY BACK STORE |
| 74TRHB102 - 4574100500 | HB MATT PROTECTOR PLAT QN | 4 | - | 68.00 | - | 68.00 | - | 10 LITTLETON - HEALTHY BACK STORE |
| 74TRHB103 - 4574100600 | HB MATT PROTECTOR PLAT KING | 3 | - | 54.00 | - | 54.00 | - | 10 LITTLETON - HEALTHY BACK STORE |
| 74TRHB104 - 4574100700 | HB MATT PROTECTOR PLAT CAL KNG | 1 | - | 18.00 | - | 18.00 | - | 10 LITTLETON - HEALTHY BACK STORE |
| 74TRHB107 - 4574100800 | HB MAT PRO PLT 36x84 (2 UNITS) | 2 | - | 33.00 | - | 33.00 | - | 10 LITTLETON - HEALTHY BACK STORE |
| 74TREXJHB1100 - 4574101200 | HB TOTAL MATT PROTECTOR TWIN | 1 | - | 28.95 | - | 28.95 | - | 10 LITTLETON - HEALTHY BACK STORE |
| 74TREZXJHB1200 - 4574101201 | HB TOTAL MATT PROTECTOR TWN XL | 4 | - | 135.80 | - | 135.80 | - | 10 LITTLETON - HEALTHY BACK STORE |
| 74TREZHB1201 - 4574101202 | HB TOTAL MATT PROTECTOR FULL | 1 | - | 33.95 | - | 33.95 | - | 10 LITTLETON - HEALTHY BACK STORE |
| 74TREZHB1202 - 4574101204 | HB TOTAL MATT PROTECTOR QUEEN | 4 | - | 155.80 | - | 155.80 | - | 10 LITTLETON - HEALTHY BACK STORE |
| 74TREXHB1203 - 4574101205 | HB TOTAL MATT PROTECTOR KING | 4 | - | 163.80 | - | 163.80 | - | 10 LITTLETON - HEALTHY BACK STORE |

Healthy Back Summary Inventory Listing

| Product | Description | On Hand | 03/27 As Is | Inventory Value | As Is Value | Landed Value | Warehouse | Description |
|---|---|---|---|---|---|---|---|---|
| 255500-4050 - 6639901000 | HB EMBRACE MATT TOPPER 38634 | 2 | - | 154.00 | - | 154.00 | | 10 LITTLETON - HEALTHY BACK STORE |
| 255500-4020 - 6639902000 | HB EMBRACE MATT TOPPER 26X60 | 2 | - | 174.00 | - | 174.00 | | 10 LITTLETON - HEALTHY BACK STORE |
| 255500-4030 - 6639903000 | HB EMBRACE MATT TOPPER 33X54 | 1 | - | 113.00 | - | 113.00 | | 10 LITTLETON - HEALTHY BACK STORE |
| 255500-4050 - 6639905000 | HB EMBRACE MATT TOPPER 60X80 | 2 | - | 238.00 | - | 238.00 | | 10 LITTLETON - HEALTHY BACK STORE |
| 255500-4060 - 6639906000 | HB EMBRACE MATT TOPPER 76X80 | 2 | - | 274.00 | - | 274.00 | | 10 LITTLETON - HEALTHY BACK STORE |
| 255500-4070 - 6639907000 | HB EMBRACE MATT TOPPER 72X84 | 1 | - | 137.00 | - | 137.00 | | 10 LITTLETON - HEALTHY BACK STORE |
| HB510008086 - 5560022400 | HB DELUXE LUMBAR SUPPORT BLACK | 2 | - | 44.10 | - | 44.10 | | 10 LITTLETON - HEALTHY BACK STORE |
| HB510012004 - 5563090011 | HB BSK BACK REST W/ WINGS | 4 | - | 50.84 | - | 50.84 | | 10 LITTLETON - HEALTHY BACK STORE |
| HB510009008 - 3561002003 | HB DELUXE LUMBAR SUPPORT GREY | 2 | - | 44.10 | - | 44.10 | | 10 LITTLETON - HEALTHY BACK STORE |
| HB510023086 - 5572009001 | HB SACRO SEAT WEDGE | 13 | - | 204.75 | - | 204.75 | | 10 LITTLETON - HEALTHY BACK STORE |
| TUSH CUSH BLCK - 5571600018 | TUSH CUSH BLK | 5 | - | 140.00 | - | 140.00 | | 10 LITTLETON - HEALTHY BACK STORE |
| HB51000609 - 5591001400 | HB LUMBAR SUPPORT BLUE | 4 | - | 71.00 | - | 71.00 | | 10 LITTLETON - HEALTHY BACK STORE |
| HB510026084 - 5591001000 | HB LUMBAR 1/2 ROLL BLACK | 2 | - | 21.84 | - | 21.84 | | 10 LITTLETON - HEALTHY BACK STORE |
| 5593500011 ** | LUMBI PAD BLK | 1 | - | 20.49 | - | 20.49 | | 10 LITTLETON - HEALTHY BACK STORE |
| A6003BK - 5593500012 | BY-FOM BLK LUMBAR SUPPORT | 1 | - | 9.61 | - | 9.61 | | 10 LITTLETON - HEALTHY BACK STORE |
| M360 - 6543210001 | MCM 360 ROLLER MASSAGER | 2 | - | 49.00 | - | 49.00 | | 10 LITTLETON - HEALTHY BACK STORE |
| L534 - 6543210012 | BODY TAPPER (SET OF 2) | 8 | - | 24.00 | - | 24.00 | | 10 LITTLETON - HEALTHY BACK STORE |
| MA633000 - 6659900050 | DELUXE FOOT MASSAGER | 2 | - | 131.00 | - | 131.00 | | 10 LITTLETON - HEALTHY BACK STORE |
| PN100 - 6659900250 | IB PERCUSSION MASSAGER | 4 | - | 80.00 | - | 80.00 | | 10 LITTLETON - HEALTHY BACK STORE |
| SM-100 - 6668651000L | JOHNSON NECK MASSAGER | 4 | - | 140.00 | - | 140.00 | | 10 LITTLETON - HEALTHY BACK STORE |
| NANO-BLACK - 6668651002 | TP THERAPY NANO BLK | 3 | - | 37.50 | - | 37.50 | | 10 LITTLETON - HEALTHY BACK STORE |
| STK-BLACK - 6668651004 | TP THERAPY STK BLK | 2 | - | 35.00 | - | 35.00 | | 10 LITTLETON - HEALTHY BACK STORE |
| L-1003 - 6689900001 | DISCO AFTER CRITTER MASSAGER | 2 | - | 10.00 | - | 10.00 | | 10 LITTLETON - HEALTHY BACK STORE |
| 00046 - 6689900012 | DISCO HAPPY HAND HELD MASSAGER | 8 | - | 19.00 | - | 19.00 | | 10 LITTLETON - HEALTHY BACK STORE |
| HB-INVERSION - 7743000011 | HB INVERSION TABLE BLACK | 5 | - | 746.75 | - | 746.75 | | 10 LITTLETON - HEALTHY BACK STORE |
| 7742200006 ** | INVERSION TABLE CANVAS ONLY | 1 | - | 15.00 | - | 15.00 | | 10 LITTLETON - HEALTHY BACK STORE |
| HB/GYM/BALL45 - 7751004500 | DISCO EXERSWISS BALL 45CM | 2 | - | 12.15 | - | 12.15 | | 10 LITTLETON - HEALTHY BACK STORE |
| HB/GYM/BALL65 - 7751006500 | DISCO EXERSWISS BALL 65CM | 3 | - | 8.37 | - | 8.37 | | 10 LITTLETON - HEALTHY BACK STORE |
| HB STRESS BALL - 7751063138 | HB STRESS BALL | 9 | - | 4.95 | - | 4.95 | | 10 LITTLETON - HEALTHY BACK STORE |
| OPTY112/3460 - 7759903400 | FOAM ROLLER 36 X 6 | 1 | - | 10.33 | - | 10.33 | | 10 LITTLETON - HEALTHY BACK STORE |
| 22936360 - 7759904400 | FOAM ROLLER 36 X 6 | 4 | - | 44.76 | - | 44.76 | | 10 LITTLETON - HEALTHY BACK STORE |
| 14003 GRIP YELLOW EXTRA LIGHT - 7760310227 | GRIPMASTER XLIGHT YELLOW | 1 | - | 6.50 | - | 6.50 | | 10 LITTLETON - HEALTHY BACK STORE |
| 14003 GRIP BLUE LIGHT - 7760219227 | GRIPMASTER LIGHT BLUE | 3 | - | 19.50 | - | 19.50 | | 10 LITTLETON - HEALTHY BACK STORE |
| 14003 GRIP BLACK HEAVY - 7760410227 | GRIPMASTER HEAVY BLACK | 4 | - | 26.00 | - | 26.00 | | 10 LITTLETON - HEALTHY BACK STORE |
| BD510045CM - 7761004500 | BODY SPORT EXERCISE BALL 45CM | 3 | - | 29.79 | - | 29.79 | | 10 LITTLETON - HEALTHY BACK STORE |
| BD510055ABCM - 7761005500 | BODY SPORT EXERCISE BALL 55CM | 3 | - | 23.25 | - | 23.25 | | 10 LITTLETON - HEALTHY BACK STORE |
| BD510065ABCM - 7761006500 | BODY SPORT EXERCISE BALL 65 CM | 3 | - | 23.25 | - | 23.25 | | 10 LITTLETON - HEALTHY BACK STORE |
| BD510075ABCM - 7761007500 | BODY SPORT EXERCISE BALL 75 CM | 4 | - | 31.00 | - | 31.00 | | 10 LITTLETON - HEALTHY BACK STORE |
| D-7611-2868-9 - 7763900000 | THE MIRACLE BALL METHOD | 6 | - | 55.74 | - | 55.74 | | 10 LITTLETON - HEALTHY BACK STORE |
| HYG16TLT - 7779900001 | THERA BAND LIGHT | 5 | - | 38.64 | - | 38.64 | | 10 LITTLETON - HEALTHY BACK STORE |
| HYG16S-HVY - 7779900002 | THERA BAND HEAVY | 2 | - | 15.76 | - | 15.76 | | 10 LITTLETON - HEALTHY BACK STORE |
| VR-GR-S - 9442211200 | VOLT HEATED SLIPPER SMALL | 1 | - | 64.98 | - | 64.98 | | 10 LITTLETON - HEALTHY BACK STORE |
| VR-GR-M - 9442211203 | VOLT HEATED SLIPPER MEDIUM | 2 | - | 129.96 | - | 129.96 | | 10 LITTLETON - HEALTHY BACK STORE |
| VR-GR-L - 9442211302 | VOLT HEATED SLIPPER LARGE | 2 | - | 129.96 | - | 129.96 | | 10 LITTLETON - HEALTHY BACK STORE |
| VR-GR-XL - 9442211203 | VOLT HEATED SLIPPER XLARGE | 1 | - | 64.98 | - | 64.98 | | 10 LITTLETON - HEALTHY BACK STORE |
| F1210 - 9841000001 | HB FOOTREST 3" BLK & CHROME | 9 | - | 175.32 | - | 175.32 | | 10 LITTLETON - HEALTHY BACK STORE |
| F1220 - 9841000002 | FOOTREST 6" BLK & CHROME | 3 | - | 69.30 | - | 69.30 | | 10 LITTLETON - HEALTHY BACK STORE |
| ARMREST COMFORT SUPPORT - 9859900022 | ANYWHERE ARMREST COMFORT SPRNT | 3 | - | 41.73 | - | 41.73 | | 10 LITTLETON - HEALTHY BACK STORE |
| Y8470FBN5 - 9860100102 | FLUTE LIGHT | 3 | - | 116.00 | - | 116.00 | | 10 LITTLETON - HEALTHY BACK STORE |
| H2ABNM - 9860160103 | DISCO HAMNICS 20N AIR PURIF RED | 3 | - | 568.80 | - | 568.80 | | 10 LITTLETON - HEALTHY BACK STORE |
| TRU-5300 - 9860100220 | HB ERGONOMIC MONITOR ARM | 5 | - | 380.00 | - | 380.00 | | 10 LITTLETON - HEALTHY BACK STORE |
| TRU-831C - 9860100231 | HB ERGONOMIC LED DESK LIGHT | 2 | - | 160.00 | - | 160.00 | | 10 LITTLETON - HEALTHY BACK STORE |
| R2-2011 - 9860100223 | PENCILIC WIRELESS MOUSE | 2 | - | 44.40 | - | 44.40 | | 10 LITTLETON - HEALTHY BACK STORE |
| L6212 - 9876500101 | BAMBOO HERBAL NECK WRAP | 3 | - | 22.50 | - | 22.50 | | 10 LITTLETON - HEALTHY BACK STORE |
| LW102 - 9879901609 | ELASTOGEL LUMBAR WRAP SM/MED | 2 | - | 77.14 | - | 77.14 | | 10 LITTLETON - HEALTHY BACK STORE |
| LW209 - 9879904001 | ELASTOGEL LUMBAR WRAP LRG/3HLG | 2 | - | 77.14 | - | 77.14 | | 10 LITTLETON - HEALTHY BACK STORE |
| CC102 - 9879905001 | ELASTOGEL CERVICAL COLLAR | 3 | - | 75.27 | - | 75.27 | | 10 LITTLETON - HEALTHY BACK STORE |
| SM301 - 9879906001 | ELASTOGEL SINUS MASK | 3 | - | 34.89 | - | 34.89 | | 10 LITTLETON - HEALTHY BACK STORE |
| 209151 - 9889905001 | FORMFIT XXXL SUPPORT BELT | 2 | - | 45.00 | - | 45.00 | | 10 LITTLETON - HEALTHY BACK STORE |
| FAN09-2CARD - 9933300000 | DISCO 2 PC PARASONIC W/BATT | 7 | - | 6.30 | - | 6.30 | | 10 LITTLETON - HEALTHY BACK STORE |
| CIRRUS-827-SIZE 10 - 9952691018 | TP CIRRUS CREAM 10 | 1 | - | 22.50 | - | 22.50 | | 10 LITTLETON - HEALTHY BACK STORE |
| CIRRUS-827-SIZE 9 - 9955391017 | TP CIRRUS CREAM 9 | 5 | - | 112.50 | - | 112.50 | | 10 LITTLETON - HEALTHY BACK STORE |
| CIRRUS-827-SIZE 6 - 9563491014 | TP CIRRUS CREAM 6 | 1 | - | 22.50 | - | 22.50 | | 10 LITTLETON - HEALTHY BACK STORE |
| CONDUCTION-202-SIZE 10 - 9968930012 | TP CONDUCTION CHOC 10 | 1 | - | 31.50 | - | 31.50 | | 10 LITTLETON - HEALTHY BACK STORE |
| CONDUCTION-202-SIZE 8 - 9974391018 | TP CONDUCTION CHOC 8 | 3 | - | 94.50 | - | 94.50 | | 10 LITTLETON - HEALTHY BACK STORE |
| CONDUCTION-202-SIZE 6 - 9979691008 | TP CONDUCTION CHOC 6 | 1 | - | 31.50 | - | 31.50 | | 10 LITTLETON - HEALTHY BACK STORE |
| DOWNSLOPE-202-SIZE 13 - 9987791005 | TP DOWNSLOPE CHOC 13 | 1 | - | 36.00 | - | 36.00 | | 10 LITTLETON - HEALTHY BACK STORE |
| DOWNSLOPE-202-SIZE 12 - 9990491004 | TP DOWNSLOPE CHOC 12 | 2 | - | 72.00 | - | 72.00 | | 10 LITTLETON - HEALTHY BACK STORE |
| 5581217S - 9991103101 | DISCO TP 36" TEDDY BEAR | 1 | - | - | - | - | | 10 LITTLETON - HEALTHY BACK STORE |
| DOWNSLOPE-202-SIZE 11 - 9993191003 | TP DOWNSLOPE CHOC 11 | 5 | - | 180.00 | - | 180.00 | | 10 LITTLETON - HEALTHY BACK STORE |
| 40614214 - 9994024116 | TP COMFORT SLIPPER SMALL | 1 | - | 24.00 | - | 24.00 | | 10 LITTLETON - HEALTHY BACK STORE |
| 40614216 - 9994024116 | TP COMFORT SLIPPER LARGE | 1 | - | 24.00 | - | 24.00 | | 10 LITTLETON - HEALTHY BACK STORE |
| 40614219 - 9994024218 | TP COMFORT SLIPPER XXL | 1 | - | 24.00 | - | 24.00 | | 10 LITTLETON - HEALTHY BACK STORE |
| PMB31WHRBNV - 9996100321 | BELLA WELLNESS MAT BROWN 3X2 | 5 | - | 299.90 | - | 299.90 | | 10 LITTLETON - HEALTHY BACK STORE |
| DOWNSLOPE-202-SIZE 9 - 9998591001 | TP DOWNSLOPE CHOC 9 | 1 | - | 36.00 | - | 36.00 | | 10 LITTLETON - HEALTHY BACK STORE |
| 85001 - 9999900004 | BACKSCRATCHER/EXTENDS TO 20" | 5 | - | 12.75 | - | 12.75 | | 10 LITTLETON - HEALTHY BACK STORE |
| T-31541 - 9999900006 | TIGER BALM (WHT) 50 GRAMS | 5 | - | 45.00 | - | 45.00 | | 10 LITTLETON - HEALTHY BACK STORE |
| A5391-SM33 - 9999900007 | HUMAN SPINE W/ STAND | 1 | - | 151.20 | - | 151.20 | | 10 LITTLETON - HEALTHY BACK STORE |
| 00843 - 9999900009 | DISCO ICY HOT BACK PATCH | 1 | - | 5.00 | - | 5.00 | | 10 LITTLETON - HEALTHY BACK STORE |
| T-44020 - 9999900010 | TIGER BALM MUSCLE RUB | 2 | - | 8.94 | - | 8.94 | | 10 LITTLETON - HEALTHY BACK STORE |
| T-31206 - 9999900011 | TIGER BALM PATCH | 3 | - | 13.02 | - | 13.02 | | 10 LITTLETON - HEALTHY BACK STORE |
| T-42204 - 9999900012 | TIGER BALM ARTHRITIC RUB | 2 | - | 18.00 | - | 18.00 | | 10 LITTLETON - HEALTHY BACK STORE |
| T-42303 - 9999900013 | TIGER BALM NECK/SHOULDER RUB | 3 | - | 16.02 | - | 16.02 | | 10 LITTLETON - HEALTHY BACK STORE |
| HB BRANDED FLEX BLACK - 9999928003 | HB FITBIT FLEX GWP HLDY 2013 | 6 | - | 520.56 | - | 520.56 | | 10 LITTLETON - HEALTHY BACK STORE |
| PROFESSIONAL FRIENDS - 9999997788 | SACROEASE PROFESSIONAL FRIENDS | 5 | - | - | - | - | | 10 LITTLETON - HEALTHY BACK STORE |
| PREMIUM/CHAIR/WARRANTY ** | PREMIUM CHAIR WARRANTY | 10 | - | - | - | - | | 10 LITTLETON - HEALTHY BACK STORE |
| Total for Warehouse 010 | | 545 | | 45,438.21 | | 45,438.21 | | |
| 5259-01 HF-HC TB-F - 1113103336 | ZODY BLK LEATHER BACK COVER | 1 | - | 119.90 | - | 119.90 | 904 HEALTHY BACK CO WH | |
| CN122AWAAG1GUB83064 - 1121205012 | EMBODY RHYTHM BLACK GRP/GRP | 1 | - | 687.42 | - | 687.42 | 904 HEALTHY BACK CO WH | |
| CN122AWAAG1GUB83313 - 1121205012 | EMBODY BALANCE BLK GRPH/GRPH | 1 | - | 731.02 | - | 731.02 | 904 HEALTHY BACK CO WH | |
| CN122AWAAG1GUB83512 - 1121205635 | EMBODY BALANCE CARBON GRPH/GRP | 1 | - | 799.50 | - | 799.50 | 904 HEALTHY BACK CO WH | |
| 6200 C1 BLACK - 1123900018 | NIGHTENGALE CEO LO BLK | 2 | - | 838.00 | - | 838.00 | 904 HEALTHY BACK CO WH | |
| 7700BCH SC HR EXCLUSIVE CASHEW - 1130000020 | HB MONARCH EXCL - CASHEW P LTHR | 1 | - | 966.00 | - | 966.00 | 904 HEALTHY BACK CO WH | |
| 8600-HA G6 NAVY/M FOAM/FR BASE - 1130000050 | HB FORTUNE 500 NAVY LTHM/PA | 1 | - | 1,058.75 | - | 1,058.75 | 904 HEALTHY BACK CO WH | |
| SZT187241LR-MOXYM/M01918FTRF - 1133404061 | ZODY FL BRN LTH MESH BLK GEL | 1 | - | 535.76 | - | 535.76 | 904 HEALTHY BACK CO WH | |
| SZT397241414-1A18M/M01918FTRLE - 1349400000 | ZODY FL BLK GEL SEAT/VLVR BASE | 2 | - | 953.52 | - | 953.52 | 904 HEALTHY BACK CO WH | |
| A-30V BROWN - 1170030002 | ALPHA 30 CHAIR (TONY) | 1 | - | 250.00 | - | 250.00 | 904 HEALTHY BACK CO WH | |
| A-50H BLACK - 1170050001 | ALPHA 50 CHAIR COAL | 1 | - | 295.00 | - | 295.00 | 904 HEALTHY BACK CO WH | |
| A1500NRGB - 1191200006 | AERON LUMBAR SUPPORT SIZE C | 1 | - | 31.19 | - | 31.19 | 904 HEALTHY BACK CO WH | |
| CK0 HEADREST C1 BLACK - 1164100027 | CK0 HEADREST BLACK | 2 | - | 60.00 | - | 60.00 | 904 HEALTHY BACK CO WH | |

### Healthy Back Summary Inventory Listing

| Product | Description | 03/27 On Hand | 03/27 As Is | Inventory Value | As Is Value | Landed Value | Warehouse | Description |
|---|---|---|---|---|---|---|---|---|
| PC-3T-401-002 - 2214028000 | HT PC WEDGE SPANNER DK WALNUT | 1 | - | 100.00 | - | 100.00 | 904 | HEALTHY BACK CO WH |
| PC-PAD-700-030 - 2241408706 | PC II SOFIHIDE PAD BLACK | 1 | - | 185.00 | - | 185.00 | 904 | HEALTHY BACK CO WH |
| HCP-110011A (BR) - 2250025103 | NEW DREAMWAVE DK BROWN CHAIR | 1 | - | 8,150.00 | - | 8,150.00 | 904 | HEALTHY BACK CO WH |
| CONTROL WAND - 2250025503 | POSITIVE POSTURE CONTROL WAND | 1 | - | 39.00 | - | 39.00 | 904 | HEALTHY BACK CO WH |
| PR-127-UCB - 2270009127 | H8 ASCENT COFFEE BEAN BRISA | 1 | - | 958.00 | - | 958.00 | 904 | HEALTHY BACK CO WH |
| PR-127-PH4 - 2270009128 | H8 ASCENT HAZLENUT FABRIC | 1 | - | 1,967.00 | - | 1,967.00 | 904 | HEALTHY BACK CO WH |
| PR-127-PH4-WV2000 - 2270009130 | H8 ASCENT HAZLENUT HT & MSG | 1 | - | 959.00 | - | 959.00 | 904 | HEALTHY BACK CO WH |
| 7513K5FB29WALNUT-CULPBONDCOCOA - 2310000001 | DISCO ERGO RECLIN MEM FM COCO | 2 | - | 490.00 | - | 490.00 | 904 | HEALTHY BACK CO WH |
| 0034-29WALNUT - 2310000011 | DISCO ERGO RECLIN HT RISER | 4 | - | 92.00 | - | 92.00 | 904 | HEALTHY BACK CO WH |
| 0916-29WALNUT - 2310000012 | DISCO ERGO LAPTOP TABLE | 1 | - | 29.00 | - | 29.00 | 904 | HEALTHY BACK CO WH |
| SV400-30 01 - 2551000005 | SV4GO LUSSO PREM LTH IVORY/BLK | 5 | - | 5,526.80 | - | 5,526.80 | 904 | HEALTHY BACK CO WH |
| SV400-29-BL - 2551000006 | SV4GO LUSSO PREM LTH BLK/BLK | 1 | - | 1,115.36 | - | 1,115.36 | 904 | HEALTHY BACK CO WH |
| SV-401-30 - 2551000007 | SV4GO ZG CHAIR - BONDED IVORY | 4 | - | 2,895.00 | - | 2,895.00 | 904 | HEALTHY BACK CO WH |
| SV-401-29 - 2551000008 | SV4GO ZG CHAIR - BONDED BLK | 4 | - | 2,888.02 | - | 2,888.02 | 904 | HEALTHY BACK CO WH |
| SV-4V0-69-OW - 2551000016 | SV4GO BENESSERE CHOC/WALNUT | 1 | - | 1,322.40 | - | 1,322.40 | 904 | HEALTHY BACK CO WH |
| 10195120 - 3110340000 | DISCO TP BELLAFINA MATT 38X80 | - | 1 | - | 506.00 | 506.00 | 904 | HEALTHY BACK CO WH |
| 4AK532 - 3310038398 | H8 SLEEP SYSTEM BASE 38X80 | - | 4 | - | 2,252.16 | 2,252.16 | 904 | HEALTHY BACK CO WH |
| 4AK534 - 3310038399 | H8 SLEEP SYSTEM BASE 60X80 | 1 | - | 627.44 | - | 627.44 | 904 | HEALTHY BACK CO WH |
| 4AH972 - 3310038445 | H8 WR SLEEP SYSTEM BASE 60X80 | 1 | - | 455.40 | - | 455.40 | 904 | HEALTHY BACK CO WH |
| 4AK709 - 3310038488 | H8 PLW TILT SLEEP BASE 38X60 | 2 | - | 1,398.40 | - | 1,398.40 | 904 | HEALTHY BACK CO WH |
| 4AK711 - 3310038491 | H8 PLW TILT SLEEP BASE 60X80 | 2 | - | 1,526.90 | - | 1,526.90 | 904 | HEALTHY BACK CO WH |
| 4AK536 - 3310038496 | H8 SLEEP SYSTEM BASE 54X74 | 1 | - | 618.24 | - | 618.24 | 904 | HEALTHY BACK CO WH |
| 4AK533 - 3310038497 | H8 SLEEP SYSTEM BASE 54X80 | 1 | - | 685.00 | - | 685.00 | 904 | HEALTHY BACK CO WH |
| 4AP110 - 3310038501 | H8 MOMENTUM BASE DOLPHIN 60X80 | 3 | - | 2,370.00 | - | 2,370.00 | 904 | HEALTHY BACK CO WH |
| FOUN-34-001 - 3330000100 | H8 BLISS STD FOUNDATION 38X80 | 3 | - | 240.00 | - | 240.00 | 904 | HEALTHY BACK CO WH |
| FOUN-55-001 - 3330000400 | H8 BLISS STD FOUNDATION 30X80 | 1 | - | 40.00 | - | 40.00 | 904 | HEALTHY BACK CO WH |
| 10256150 - 3332222352 | TP CONTOUR SUP MATT 60X80 | - | 1 | - | 961.00 | 961.00 | 904 | HEALTHY BACK CO WH |
| 41051435 - 3341000007 | H8 DORMIA ULTIMATE 36X84 | 1 | - | 545.00 | - | 545.00 | 904 | HEALTHY BACK CO WH |
| 411083-1120 - 3341002005 | H8 SLEEP SYSTEM MATT 8" 38X80 | 1 | - | 139.00 | - | 139.00 | 904 | HEALTHY BACK CO WH |
| 41051438 - 3341002007 | H8 DORMIA ULTIMATE 38X80 | 1 | - | 545.00 | - | 545.00 | 904 | HEALTHY BACK CO WH |
| 411083-1150 - 3341005005 | H8 SLEEP SYSTEM MATT 8" 60X80 | 2 | - | 396.00 | - | 396.00 | 904 | HEALTHY BACK CO WH |
| XM3439 - 3341035005 | SC PERSONAL EUX MATT 38X80 | 3 | - | 909.00 | - | 909.00 | 904 | HEALTHY BACK CO WH |
| L09,022 - 3341035014 | SC FOUNDATION 36X84 | 2 | - | 242.00 | - | 242.00 | 904 | HEALTHY BACK CO WH |
| QM3438 - 3341035102 | REFURB SC PERS PRF EU MT 60X80 | 1 | - | 747.00 | - | 747.00 | 904 | HEALTHY BACK CO WH |
| 10104150 - 3341105202 | TP RHAPSODY BREEZE MATT 60X80 | 1 | - | 1,665.00 | - | 1,665.00 | 904 | HEALTHY BACK CO WH |
| 41023238 - 3344202001 | H8 QUIET UNIVERSE 38X80 MATT | 1 | 1 | 393.23 | 393.23 | 786.46 | 904 | HEALTHY BACK CO WH |
| MHBCPE-50-001 - 3350000150 | H8 BLISS PEACE CL3 MATT 60X80 | 1 | - | 525.00 | - | 525.00 | 904 | HEALTHY BACK CO WH |
| MHBCSE-50-017 - 3350000250 | H8 BLISS SERNITY CL5 MATT 60X80 | 3 | - | 2,158.00 | - | 2,158.00 | 904 | HEALTHY BACK CO WH |
| MHBCSE-66-017 - 3350000270 | H8 BLISS SERNITY CL5 MATT 76X80 | - | 1 | - | 1,240.00 | 1,240.00 | 904 | HEALTHY BACK CO WH |
| MHBCNA-34-016 - 3350000320 | H8 BLISS ESSENCE 38X80 | 1 | - | 640.00 | - | 640.00 | 904 | HEALTHY BACK CO WH |
| MHBCNA-50-016 - 3350000350 | H8 BLISS ESSENCE 60X80 | - | 2 | - | 1,980.00 | 1,980.00 | 904 | HEALTHY BACK CO WH |
| MHBCNA-66-016 - 3350000370 | H8 BLISS ESSENCE 76X80 | 1 | - | 1,240.00 | 1,240.00 | 2,480.00 | 904 | HEALTHY BACK CO WH |
| MHBCBE-34-018 - 3350000420 | H8 BLISS ELEGANCE 38X80 | 1 | 4 | - | 2,804.00 | 3,574.00 | 904 | HEALTHY BACK CO WH |
| MHBCBE-50-018 - 3350000450 | H8 BLISS ELEGANCE 60X80 | - | 1 | - | 1,145.00 | 1,145.00 | 904 | HEALTHY BACK CO WH |
| MHBCBE-66-018 - 3350000470 | H8 BLISS ELEGANCE 76X80 | - | 2 | - | 2,870.00 | 2,870.00 | 904 | HEALTHY BACK CO WH |
| MHBCWB-34-014 - 3350000520 | H8 BLISS PRSTNE CL5 MATT 38X80 | - | 1 | - | 676.00 | 676.00 | 904 | HEALTHY BACK CO WH |
| PIACERE 60X80 - 3350003608 | DISCO TECHN PIACERE 60X80 | 1 | - | 1,350.00 | - | 1,350.00 | 904 | HEALTHY BACK CO WH |
| 529253 KING - 3351006005 | H8 BACKTEX P5 MATT 76X80 | 1 | - | 1,195.00 | - | 1,195.00 | 904 | HEALTHY BACK CO WH |
| 411085-1130 - 3355100002 | H8 SLEEP SYSTEM MATT 10" 38X80 | 6 | - | 1,342.25 | - | 1,342.25 | 904 | HEALTHY BACK CO WH |
| 410700-1020 - 3355100301 | H8 EMBRACE ENERGY 38X80 | 1 | - | 174.00 | - | 174.00 | 904 | HEALTHY BACK CO WH |
| 410700-1050 - 3355100304 | H8 EMBRACE ENERGY 60X80 | 1 | - | 229.00 | - | 229.00 | 904 | HEALTHY BACK CO WH |
| 41071D-1020 - 3355100308 | H8 EMBRACE COMFORT 38X80 | 1 | - | 210.00 | - | 210.00 | 904 | HEALTHY BACK CO WH |
| 410710-1150 - 3355100311 | H8 EMBRACE COMFORT 60X80 | 1 | - | 279.00 | - | 279.00 | 904 | HEALTHY BACK CO WH |
| 410710-1160 - 3355100312 | H8 EMBRACE COMFORT 76X80 | - | 1 | - | 512.00 | 512.02 | 904 | HEALTHY BACK CO WH |
| 410270-1020 - 3355100315 | H8 EMBRACE RELAXATION 38X80 | 3 | - | 873.00 | - | 873.00 | 904 | HEALTHY BACK CO WH |
| 410270-1160 - 3355100319 | H8 EMBRACE RELAXATION 76X80 | 1 | - | 682.02 | - | 682.02 | 904 | HEALTHY BACK CO WH |
| QM3612 - 3364105005 | REFURB SELC PP3 60X80 MATT | 1 | - | 892.00 | - | 892.00 | 904 | HEALTHY BACK CO WH |
| FOUND-55-WB1 - 3370000550 | DO NOT USE | 1 | - | 250.00 | - | 250.00 | 904 | HEALTHY BACK CO WH |
| 629247 SPLIT CAL KING - 3371000101 | DISCOH8 BACKTEX LOW FOUD 36X84 | 1 | - | 99.00 | - | 99.00 | 904 | HEALTHY BACK CO WH |
| 629246 TWIN - 3371001100 | DISCOH8 BACKTEX STD FOUD 38X74 | 1 | - | 92.00 | - | 92.00 | 904 | HEALTHY BACK CO WH |
| 629246 TWIN LONG - 3371002100 | DISCO H8 BACKTEX FOUND 38X80 | 2 | - | 99.00 | - | 99.00 | 904 | HEALTHY BACK CO WH |
| 629247 TWIN LONG - 3371002101 | DISCOH8 BACKTEX LOW FOUD 38X80 | 3 | - | 297.00 | - | 297.00 | 904 | HEALTHY BACK CO WH |
| 12340850 - 3371005005 | DISCO SLEEP SYSTEM 60X80 FOUND | 1 | - | 91.80 | - | 91.80 | 904 | HEALTHY BACK CO WH |
| 629246 QUEEN - 3371305100 | DISCOH8 BACKTEX STD FOUD 60X80 | 1 | - | 262.00 | - | 262.00 | 904 | HEALTHY BACK CO WH |
| B-MTFND9-TWHHL - 3371006119 | WC H8 HIGH FOUND 38X80 WHITE | 1 | 1 | 70.00 | 70.00 | 140.00 | 904 | HEALTHY BACK CO WH |
| XM3811 - 3374102109 | REFURB SC PP2 38X80 MATT | 1 | - | 537.00 | - | 537.00 | 904 | HEALTHY BACK CO WH |
| QFW09 - 3374105238 | SELECT COMFORT PP5 60X80 FOUND | 2 | - | 438.00 | - | 438.00 | 904 | HEALTHY BACK CO WH |
| 606798 - TWIN XL - 3375067982 | DISCOSEAL VANTGOY STD FOUD38X80 | 1 | - | 131.00 | - | 131.00 | 904 | HEALTHY BACK CO WH |
| 121002-5071 - 3379900000 | SLEEP SYSTEM STD 36X84 FOUND | 1 | - | 70.20 | - | 70.20 | 904 | HEALTHY BACK CO WH |
| 754-HFCS4 - 3410000150 | H8 TRANQUILITY BED 60X80 QUEEN | - | 1 | - | 546.25 | 546.25 | 904 | HEALTHY BACK CO WH |
| MHBCUS-34-214 - 4302140000 | DISCOH8 BLISS 2 38X80 MAT TOPR | 1 | - | 143.00 | - | 143.00 | 904 | HEALTHY BACK CO WH |
| THBWBP-34-215 - 4313000320 | DISCO 2" CL5 MATT TOP 38X80 | 2 | - | 340.00 | - | 340.00 | 904 | HEALTHY BACK CO WH |
| THBCFS-34-215 - 4310000304 | DISCO BLISS 3" 3LW RESP 38X80 | 2 | - | 175.00 | - | 175.00 | 904 | HEALTHY BACK CO WH |
| 255500-4020 - 4619902000 | H8 EMBRACE MATT TOPPER 38X80 | 1 | - | 87.00 | - | 87.00 | 904 | HEALTHY BACK CO WH |
| CN1005L - 7742211224 | TEETER LS LTD INVERSION TABLE | 1 | - | 234.00 | - | 234.00 | 904 | HEALTHY BACK CO WH |
| Y8470FRMS - 9860100102 | FLUTE LIGHT | 1 | - | 116.00 | - | 116.00 | 904 | HEALTHY BACK CO WH |
| **Total For Warehouse 904** | | **124** | **22** | **63,766.52** | **17,195.66** | **80,942.18** | | |
| L111VM14V0016 - 1103311267 | LIBERTY BLACK/PLAT/SILVER GEL | 1 | - | 529.33 | - | 529.33 | 953 | RTV WAREHOUSE RICHMOND |
| EC4300-EC3 - 1109900031 | OFFICE STAR EC4300 BLACK LTH | 4 | - | 541.96 | - | 541.96 | 953 | RTV WAREHOUSE RICHMOND |
| 3680 BLK PLATINUM - 1109900120 | REFURB SPACE 3680 LTHR/PLATNM | 4 | - | 994.12 | - | 994.12 | 953 | RTV WAREHOUSE RICHMOND |
| 13-37N30D - 1109900122 | REFURB DLX ERGO AIR GRID STOOL | 2 | - | 315.62 | - | 315.62 | 953 | RTV WAREHOUSE RICHMOND |
| 13-37N20D-A15 - 1109900142 | OFFICE STAR GRID STOOL W ARMS | 1 | - | 184.91 | - | 184.91 | 953 | RTV WAREHOUSE RICHMOND |
| 511342/2 - 1109900500 | EXEC PROGRID BACK CHAIR | 1 | - | 199.25 | - | 199.25 | 953 | RTV WAREHOUSE RICHMOND |
| 55P32A5KBHBSF154ST35NB - 1110302204 | KNOLL HP LIFE ECL BLK BASE BLK | 2 | - | 1,266.00 | - | 1,266.00 | 953 | RTV WAREHOUSE RICHMOND |
| 111NA25KHEDH09USFGENUG9 - 1110302213 | REFURB KNOLL GEN HA ONYX DK | 1 | - | 531.30 | - | 531.30 | 953 | RTV WAREHOUSE RICHMOND |
| C561789LHK.21BUFFALO - 1111100850 | MANHATTAN 6L7 BLK LOWBACK | 1 | - | 54.68 | - | 54.68 | 953 | RTV WAREHOUSE RICHMOND |
| C36101LTCOFTEEHL06COWLTH - 1111100860 | MANHATTAN 810 LT COFFEE HIGH | 1 | - | 68.62 | - | 68.62 | 953 | RTV WAREHOUSE RICHMOND |
| MR223AAAMAJG18BG18BG1BKIG11 - J131125998 | MIRRA FL FT GRPH/GRPH LUM | 1 | - | 471.24 | - | 471.24 | 953 | RTV WAREHOUSE RICHMOND |
| 1111129999 ** | 200P BASIC CHAIR BLCK | 1 | - | 332.10 | - | 332.10 | 953 | RTV WAREHOUSE RICHMOND |
| 4653190-6205-5066-5526 - 1111139990 | SC THINK STOOL 30/CON BLK/BLK | 1 | - | 515.58 | - | 515.58 | 953 | RTV WAREHOUSE RICHMOND |
| 10226218502360D - 1119905025 | REFURB TOPSTAR AM10 | 1 | - | 366.00 | - | 366.00 | 953 | RTV WAREHOUSE RICHMOND |
| AE2I1PWKCKJG18BBK4E69 - 1121203011 | HM AERON C BSC WAVE PLATINUM | 1 | - | 451.58 | - | 451.58 | 953 | RTV WAREHOUSE RICHMOND |
| CN122AWAAGJG18B3015 - 1121205006 | EMBODY RHYTHM CHARCOAL GRP/GRP | 1 | - | 620.61 | - | 620.61 | 953 | RTV WAREHOUSE RICHMOND |
| CN122AWAAGJG18B3008 - 1121205008 | EMBODY RHYTHM PUMPKIN GRPH/GRP | 1 | - | 670.63 | - | 670.63 | 953 | RTV WAREHOUSE RICHMOND |
| CN122AWAAGJG18LB83512 - 1121205105 | EMBODY BALANCE CARBON GRPH/GRP | 1 | - | 764.01 | - | 764.01 | 953 | RTV WAREHOUSE RICHMOND |
| CN122AWAAGJG18LB83103 - 1121205111 | EMBODY BALANCE MANGO GRPH/GRPH | 1 | - | 764.01 | - | 764.01 | 953 | RTV WAREHOUSE RICHMOND |
| 2424-18-8K-D534-5DF7 CASTERS - 1122001201 | GLOBAL CONCORD EXEC BLACK LEA | 1 | - | 988.47 | - | 988.47 | 953 | RTV WAREHOUSE RICHMOND |
| MR223AAFAJG18B2F8K3Q178M07 - 1122311977 | MIRRA FL UFH TERRACOTTA/GRPHTE | 1 | - | 514.86 | - | 514.86 | 953 | RTV WAREHOUSE RICHMOND |
| MR221PFMAJG18BG18K3Q11 - 1122700155 | HM MIrra BSC GRAPH/GRAPH/LUM | 1 | - | 380.95 | - | 380.95 | 953 | RTV WAREHOUSE RICHMOND |
| A125A22AAN26KB8K6B43T24 - 1122700161 | HM SAYL FL BLK/BLK/BLK/BLK | 1 | - | 322.98 | - | 322.98 | 953 | RTV WAREHOUSE RICHMOND |

## Healthy Back Summary Inventory Listing

| Product | Description | 03/27 On Hand | 03/27 As Is | Inventory Value | As Is Value | Landed Value | Warehouse | Description |
|---|---|---|---|---|---|---|---|---|
| L116GM10W101 - 1129900390 | LIBERTY WAV BLK/GRPH FRM | 1 | - | 462.25 | - | 462.25 | | 953 RTV WAREHOUSE RICHMOND |
| 6200 BLACK - 1129900300 | REFURB CKO LOW BLACK | 5 | - | 1,245.00 | - | 1,245.00 | | 953 RTV WAREHOUSE RICHMOND |
| F3420 - 1131000011 | HB KNEELING CHAIR STD | 3 | - | 90.00 | - | 90.00 | | 953 RTV WAREHOUSE RICHMOND |
| F3425 - 1131000012 | HB KNEELING CHAIR PLUS | 3 | - | 108.30 | - | 108.30 | | 953 RTV WAREHOUSE RICHMOND |
| F3446/BK - 1131000015 | JAZZY KNEELING CHAIR BLACK | 3 | - | 450.00 | - | 450.00 | | 953 RTV WAREHOUSE RICHMOND |
| F3446/BE - 1131000018 | JAZZY KNEELING CHAIR BEIGE | 1 | - | 150.00 | - | 150.00 | | 953 RTV WAREHOUSE RICHMOND |
| F3465/BK - 1133000020 | BETTER POSTURE SADDLE CHR BLK | 1 | - | 89.00 | - | 89.00 | | 953 RTV WAREHOUSE RICHMOND |
| K6212W461KI05AMOBLTRFTRF - 1133300025 | X-99 TASK BLK MESH BLK BASE | 1 | - | 555.09 | - | 555.09 | | 951 RTV WAREHOUSE RICHMOND |
| S2E1O726EA1XP4CMAO01TRFTRLE - 1133480034 | ZODY FL BLK LTHR/MESH/SLV/HGR | 4 | - | 2,488.16 | - | 2,488.16 | | 953 RTV WAREHOUSE RICHMOND |
| S2T2O726EA1X-3A40MAO05TRFTRF - 1133404070 | ZODY FL CHOC GUST BLK/BLK GEL | 1 | - | 428.31 | - | 428.31 | | 951 RTV WAREHOUSE RICHMOND |
| SCT2071A5-3A37MSFVATR2TRLE - 1133405998 | VERY FL SPRING/SNOW/FOG/SLVR | 1 | - | 339.28 | - | 339.28 | | 953 RTV WAREHOUSE RICHMOND |
| SCT207145-3A35-MSFM-TR7-PMP - 1133406008 | VERY FL IVORY/SNOW/FOG/POLALUM | 1 | - | 396.65 | - | 396.65 | | 953 RTV WAREHOUSE RICHMOND |
| AS25A23AAAJ67BP5B3B8T21 - 1133425506 | HM SAFL FL BARK/LAVA/WHT PA/JA | 1 | - | 395.92 | - | 395.92 | | 953 RTV WAREHOUSE RICHMOND |
| AS25A22P1N2BKBBKBK8T24 - 1133425547 | SAFL BSC BLK/BLK/BLK/BLK | 2 | - | 533.40 | - | 533.40 | | 953 RTV WAREHOUSE RICHMOND |
| 4654330DK-5064-B399-6205LUMBA - 1133456022 | SC THMK 3D/HAMP BLK LUMB BLK | 1 | - | 461.39 | - | 461.39 | | 953 RTV WAREHOUSE RICHMOND |
| S2T2OY24EA1X3A18MAO01TRFTRLE - 1149400000 | ZODY FL BLK GEL SEAT/SLVR BASE | 2 | - | 854.46 | - | 854.46 | | 953 RTV WAREHOUSE RICHMOND |
| 3149401900 * * | REFURB ZODY BASIC BLK MESH BK | 1 | - | 373.41 | - | 373.41 | | 953 RTV WAREHOUSE RICHMOND |
| CJ223AACCN2GLBBBNRNBK - 1155965588 | REFURB CELLE FL GRNLEF GRP | 1 | - | 384.28 | - | 384.28 | | 953 RTV WAREHOUSE RICHMOND |
| CJ223AACCAJG1BBG1G1BK - 1155965599 | REFURB CELLE FL GRAPH-W/LUM | 1 | - | 389.03 | - | 389.03 | | 953 RTV WAREHOUSE RICHMOND |
| AE900NNABK - 1181200004 | AERON LUMBAR SUPPORT SIZE A | 1 | - | 28.35 | - | 28.35 | | 953 RTV WAREHOUSE RICHMOND |
| AE905AG1 - 1181200007 | AERON POSTURE FIT KIT SIZE A | 3 | - | 130.02 | - | 130.02 | | 953 RTV WAREHOUSE RICHMOND |
| AE905BG1 - 1181200008 | AERON POSTURE FIT KIT SIZE B | 11 | - | 476.74 | - | 476.74 | | 953 RTV WAREHOUSE RICHMOND |
| AE905CG1 - 1181200009 | AERON POSTURE FIT KIT SIZE C | 2 | - | 86.68 | - | 86.68 | | 953 RTV WAREHOUSE RICHMOND |
| 241670 (INDIVIDUAL CASTER) - 1183000004 | HM SINGLE C9 HARDWOOD CASTER | 5 | - | 18.25 | - | 18.25 | | 953 RTV WAREHOUSE RICHMOND |
| 242024 - 1183000006 | HM SINGLE C9 2"DBLE WHL CASTER | 5 | - | 29.00 | - | 29.00 | | 953 RTV WAREHOUSE RICHMOND |
| CKO HEADREST C1 BLACK - 1184500027 | CKO HEADREST BLACK | 1 | - | 30.00 | - | 30.00 | | 953 RTV WAREHOUSE RICHMOND |
| 738073511 - 2112223332 | HB ML CHOC RECLINER W/ OTTO | 1 | - | 257.00 | - | 257.00 | | 953 RTV WAREHOUSE RICHMOND |
| EA437VDL25B - 2238000599 | REFURB EAMES SOFT PAD EXEC BLK | 1 | - | 1,489.60 | - | 1,489.60 | | 953 RTV WAREHOUSE RICHMOND |
| F1210 - 9841000001 | HB FOOTREST 3" BLK & CHROME | 1 | - | 18.55 | - | 18.55 | | 953 RTV WAREHOUSE RICHMOND |
| FM100 NATURAL - 9841000011 | HUMANSCALE FM100 NAT FOOTREST | 2 | - | 33.00 | - | 33.00 | | 953 RTV WAREHOUSE RICHMOND |
| FM300B - 9849905048 | REFURB FM300B NAT FOOTREST | 1 | - | 30.00 | - | 30.00 | | 953 RTV WAREHOUSE RICHMOND |
| Total For Warehouse 953: | | 99 | - | 25,219.91 | - | 25,219.91 | | |
| Grand Total | | 25,992 | 531 | 3,898,905.30 | 357,900.92 | 4,256,806.02 | | |

B6D (Official Form 6D) (12/07)

In re  __**The Healthy Back Store, LLC**_____,      Case No. _____
                          Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor" ,include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | | |
| Account No.<br><br>**Mazwill Partners, LLC**<br>**c/o Anthony Mazwill**<br>**5706 Surrey Street**<br>**Chevy Chase, MD 20815** | - | | | | Value $              **850,000.00** | | | | **850,000.00** | **0.00** |
| Account No. | | | | | Value $ | | | | | |
| Account No. | | | | | Value $ | | | | | |
| Account No. | | | | | Value $ | | | | | |

| | | |
|---|---|---|
| __0__  continuation sheets attached | Subtotal<br>(Total of this page) | **850,000.00** / **0.00** |
| | Total<br>(Report on Summary of Schedules) | **850,000.00** / **0.00** |

B6E (Official Form 6E) (4/13)

In re    **The Healthy Back Store, LLC**                          ,    Case No. _____
                                                     Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS**  (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

■ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $12,475* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to $6,150* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

■ **Deposits by individuals**

Claims of individuals up to $2,775* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

■ **Taxes and certain other debts owed to governmental units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

*\* Amount subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

<u>111</u>    continuation sheets attached

B6E (Official Form 6E) (4/13) - Cont.

In re **The Healthy Back Store, LLC** ,                    Case No. _____

                            Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| Adam G. Holmes 4519 Powder Mill Road Beltsville, MD 20705 | - | | | | | | Unknown | Unknown |
| | | | | | | | Unknown | Unknown |
| Account No. | | | | | | | | |
| Aimee DeBrandt 4525 Everett Street Kensington, MD 20895 | - | | | | | | Unknown | Unknown |
| | | | | | | | Unknown | Unknown |
| Account No. | | | | | | | | |
| Alejandro C. Salvatierra 18301 NE 11th Avenue Miami, FL 33179 | - | | | | | | Unknown | Unknown |
| | | | | | | | Unknown | Unknown |
| Account No. | | | | | | | | |
| Alusine Kanu 3213 Hewitt Avenue, #101 Silver Spring, MD 20906 | - | | | | | | Unknown | Unknown |
| | | | | | | | Unknown | Unknown |
| Account No. | | | | | | | | |
| Anthony B A Mazlish 5706 Surrey Street Chevy Chase, MD 20815 | - | | | | | | Unknown | Unknown |
| | | | | | | | Unknown | Unknown |

Sheet __1__ of __111__ continuation sheets attached to                    Subtotal                    0.00
Schedule of Creditors Holding Unsecured Priority Claims                    (Total of this page)          0.00          0.00

B6E (Official Form 6E) (4/13) - Cont.

In re **The Healthy Back Store, LLC** , Case No. _____
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | | |
| Account No. | | | | | | | | | | |
| Arielle N. Beman 3221 Penbroke Place Lexington, KY 40509 | - | | | | | | | Unknown | Unknown | Unknown |
| Account No. | | | | | | | | | | |
| Bernadette Bueno 59 Catoctin Court Silver Spring, MD 20906 | - | | | | | | | Unknown | Unknown | Unknown |
| Account No. | | | | | | | | | | |
| Carlicia Witt 100 Woodland Court, Apt. 303 Laurel, MD 20707 | - | | | | | | | Unknown | Unknown | Unknown |
| Account No. | | | | | | | | | | |
| Chalmer Wren III 15984-A East Rice Place Aurora, CO 80015 | - | | | | | | | Unknown | Unknown | Unknown |
| Account No. | | | | | | | | | | |
| Cheryl C. Collins 8460 Capricorn Way, Unit 60 San Diego, CA 92126 | - | | | | | | | Unknown | Unknown | Unknown |

Sheet __2__ of __111__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | 0.00 |
| | 0.00 |

| | |
|---|---|
| 0.00 | |
| | 0.00 |

B6E (Official Form 6E) (4/13) - Cont.

In re    **The Healthy Back Store, LLC**                                     ,        Case No. _____
                                        Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | Husband, Wife, Joint, or Community — DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Christopher Boyd Reifeis** <br> **10219 Riverstone Drive** <br> **Parker, CO 80134** | | - | | | | | Unknown | Unknown <br><br> Unknown |
| Account No. <br><br> **Christopher Gannon** <br> **641 Roberts Station Road** <br> **Church Hill, MD 21623** | | - | | | | | Unknown | Unknown <br><br> Unknown |
| Account No. <br><br> **Christopher Mamphey** <br> **8803 Barnsley Court** <br> **Laurel, MD 20708** | | - | | | | | Unknown | Unknown <br><br> Unknown |
| Account No. <br><br> **Christopher Reber** <br> **6829-A Riverdale Road, Apt. 201** <br> **Riverdale, MD 20737** | | - | | | | | Unknown | Unknown <br><br> Unknown |
| Account No. <br><br> **Clancy Gaughan** <br> **3301 N. Country Club Dr, Apt. 505** <br> **Miami, FL 33180** | | - | | | | | Unknown | Unknown <br><br> Unknown |

Sheet __3__ of __111__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 0.00 | |
| (Total of this page) | 0.00 | 0.00 |

B6E (Official Form 6E) (4/13) - Cont.

In re **The Healthy Back Store, LLC**
_____ ,
Debtor

Case No. _____

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| **Corey Rubenstein** **927 West Morgan Avenue, Apt. 330** **Raleigh, NC 27603** | | - | | | | | Unknown | Unknown |
| | | | | | | | Unknown | Unknown |
| Account No. | | | | | | | | |
| **Courtland Ford** **307 Stockton Street, Apt. 203** **Richmond, VA 23224** | | - | | | | | Unknown | Unknown |
| | | | | | | | Unknown | Unknown |
| Account No. | | | | | | | | |
| **Darrell Delaney, Jr.** **2330 Good Hope Road, Apt. 612** **Washington, DC 20020** | | - | | | | | Unknown | Unknown |
| | | | | | | | Unknown | Unknown |
| Account No. | | | | | | | | |
| **David J. Abner** **2126 Tysons Executive Court** **Dunn Loring, VA 22027** | | - | | | | | Unknown | Unknown |
| | | | | | | | Unknown | Unknown |
| Account No. | | | | | | | | |
| **David Jacobson** **9825 Bayline Circle** **Owings Mills, MD 21117** | | - | | | | | Unknown | Unknown |
| | | | | | | | Unknown | Unknown |

Sheet __4__ of __111__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal (Total of this page) | 0.00 | 0.00 |
| | 0.00 | 0.00 |

B6E (Official Form 6E) (4/13) - Cont.

In re    **The Healthy Back Store, LLC**                                      Case No. _____
                                               Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> David Sherwood <br> 401 Kenyon Avenue <br> Wilmore, KY 40390 | | - | | | | | Unknown | Unknown <br><br> Unknown |
| Account No. <br><br> Deborah Westcott <br> 1 Ashford Court <br> Annapolis, MD 21403 | | - | | | | | Unknown | Unknown <br><br> Unknown |
| Account No. <br><br> Derrick B. Marseille <br> 4303 Regalwood Tarrace <br> Burtonsville, MD 20866 | | - | | | | | Unknown | Unknown <br><br> Unknown |
| Account No. <br><br> Dumitru Gorgan <br> 3677 Park Blvd, #8 <br> San Diego, CA 92103 | | - | | | | | Unknown | Unknown <br><br> Unknown |
| Account No. <br><br> Dustin L. Dudley <br> 15992 E. Rice Place, Apt. B <br> Aurora, CO 80015 | | - | | | | | Unknown | Unknown <br><br> Unknown |

Sheet  **5**  of  **111**  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)

| | |
|---|---|
| 0.00 | |
| 0.00 | 0.00 |

4/01/15 1:39PM

B6E (Official Form 6E) (4/13) - Cont.

In re **The Healthy Back Store, LLC**
                                                                                        Case No. _____
                                          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> Edward J. Moreno <br> 3444 Ridgecrets Drive <br> Carlsbad, CA 92008 | | - | | | | | Unknown | Unknown <br><br> Unknown |
| Account No. <br><br> Eileen J. Cassimore <br> 237 Sleepy Hollow Road <br> Nottingham, PA 19362 | | - | | | | | Unknown | Unknown <br><br> Unknown |
| Account No. <br><br> Elaine Epstein Hallett <br> 300 Carlsbad Village Drive, Suite 108A <br> Carlsbad, CA 92008 | | - | | | | | Unknown | Unknown <br><br> Unknown |
| Account No. <br><br> Erik Vega <br> 589 N. Johnson Avenue, Apt. 216 <br> El Cajon, CA 92020 | | - | | | | | Unknown | Unknown <br><br> Unknown |
| Account No. <br><br> Ethan G. Weeks <br> 8943 Kamlea Drive <br> Manassas, VA 20110 | | - | | | | | Unknown | Unknown <br><br> Unknown |

Sheet __6__ of __111__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 0.00 | |
| (Total of this page) | 0.00 | 0.00 |

B6E (Official Form 6E) (4/13) - Cont.

In re  **The Healthy Back Store, LLC**                                      Case No. _____
                                                               ,
                                          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | | |
| Account No. | | | | | | | | | | |
| Eva Michalak 2647 Marker Road Middletown, MD 21769 | - | | | | | | | Unknown | | Unknown |
| | | | | | | | | Unknown | | Unknown |
| Account No. | | | | | | | | | | |
| Gail A. Penha 6030 Marshalee Drive, #103 Elkridge, MD 21075 | - | | | | | | | Unknown | | Unknown |
| | | | | | | | | Unknown | | Unknown |
| Account No. | | | | | | | | | | |
| Gregory W. Richardson 3416 Gibson Road Durham, NC 27703 | - | | | | | | | Unknown | | Unknown |
| | | | | | | | | Unknown | | Unknown |
| Account No. | | | | | | | | | | |
| Guy Vindigni 25307 Loganshire Terrace, Apt. 102 Chantilly, VA 20152 | - | | | | | | | Unknown | | Unknown |
| | | | | | | | | Unknown | | Unknown |
| Account No. | | | | | | | | | | |
| Hayden W. Haveman 21812 Unbridled Avenue Parker, CO 80138 | - | | | | | | | Unknown | | Unknown |
| | | | | | | | | Unknown | | Unknown |

Sheet  **7**  of  **111**  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal                0.00
(Total of this page)    0.00                0.00

B6E (Official Form 6E) (4/13) - Cont.

In re  **The Healthy Back Store, LLC**                                    Case No. _____
                                                    ,
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| Irving L. Friend 10407C 46th Avenue, #304 Beltsville, MD 20705 | | - | | | | | | Unknown |
| | | | | | | | Unknown | Unknown |
| Account No. | | | | | | | | |
| Jane P. Hardesty P.O. Box 230259 Encinitas, CA 92023 | | - | | | | | | Unknown |
| | | | | | | | Unknown | Unknown |
| Account No. | | | | | | | | |
| Jeffrey R. Alexander 13267 W. Lakeview Road Lakeside, CA 92040 | | - | | | | | | Unknown |
| | | | | | | | Unknown | Unknown |
| Account No. | | | | | | | | |
| Jeremy Sutton 9515 49th Avenue College Park, MD 20740 | | - | | | | | | Unknown |
| | | | | | | | Unknown | Unknown |
| Account No. | | | | | | | | |
| Jesse E. Romey 2434 Fallbrook Place Escondido, CA 92027 | | - | | | | | | Unknown |
| | | | | | | | Unknown | Unknown |

Sheet **8** of **111** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal          0.00
(Total of this page)     0.00          0.00

B6E (Official Form 6E) (4/13) - Cont.

In re    **The Healthy Back Store, LLC**                                    Case No. _____
                                                              ,
                                          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> Jessica C. Thornton <br> 4708 Blagden Avenue NW <br> Washington, DC 20011 | | - | | | | | Unknown | Unknown <br><br> Unknown |
| Account No. <br><br> Joe Wang <br> 3634 Trepassey Court <br> Lexington, KY 40503 | | - | | | | | Unknown | Unknown <br><br> Unknown |
| Account No. <br><br> Joel-Cruz Gonzalez <br> 2260 Charleston Street <br> Hollywood, FL 33020 | | - | | | | | Unknown | Unknown <br><br> Unknown |
| Account No. <br><br> Joge Sanchez <br> 4492 Camino De La Plaza <br> San Ysidro, CA 92173 | | - | | | | | Unknown | Unknown <br><br> Unknown |
| Account No. <br><br> John Bergmark <br> 864 Philips Street, Apt. E <br> Vista, CA 92083 | | - | | | | | Unknown | Unknown <br><br> Unknown |

Sheet _**9**___ of _**111**__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal                 0.00
(Total of this page)     0.00        0.00

B6E (Official Form 6E) (4/13) - Cont.

In re   **The Healthy Back Store, LLC**
                                                  ,        Case No. _____
                         Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| Jose J. Ramierz 2264 Huntington Point Road, Apt. 101 Chula Vista, CA 91914 | | - | | | | | Unknown / Unknown | Unknown / Unknown |
| Account No. | | | | | | | | |
| Joseph A. Brown 2719 Abilene Drive Chevy Chase, MD 20815 | | - | | | | | Unknown / Unknown | Unknown / Unknown |
| Account No. | | | | | | | | |
| Julie Wallace 1635 La Flora San Marcos, CA 92069 | | - | | | | | Unknown / Unknown | Unknown / Unknown |
| Account No. | | | | | | | | |
| Justin Bogart 2815 Lee Landing Court Falls Church, VA 22043 | | - | | | | | Unknown / Unknown | Unknown / Unknown |
| Account No. | | | | | | | | |
| Justin W. Johnson 8024 Craddock Road Greenbelt, MD 20770 | | - | | | | | Unknown / Unknown | Unknown / Unknown |

Sheet __10__ of __111__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

|  | Subtotal | 0.00 |
|---|---|---|
| (Total of this page) | 0.00 | 0.00 |

B6E (Official Form 6E) (4/13) - Cont.

In re __The Healthy Back Store, LLC_____ ,  Case No. _____
                                            Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

__Wages, salaries, and commissions__

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY — AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> Katherine L. Williams <br> 1552 Savin Drive <br> El Cajon, CA 92021 | | - | | | | | Unknown <br><br> Unknown | Unknown <br><br> Unknown |
| Account No. <br><br> Ketra L. Bell <br> 7800 Contee Road, Apt. 324 <br> Laurel, MD 20707 | | - | | | | | Unknown <br><br> Unknown | Unknown <br><br> Unknown |
| Account No. <br><br> Kirsten Jijil <br> 12401 Brickyard Blvd, Unit #0029 <br> Beltsville, MD 20705 | | - | | | | | Unknown <br><br> Unknown | Unknown <br><br> Unknown |
| Account No. <br><br> Krismann Tible <br> 2 Canterbury Square, #301 <br> Alexandria, VA 22304 | | - | | | | | Unknown <br><br> Unknown | Unknown <br><br> Unknown |
| Account No. <br><br> LaVonda Cox <br> 809 Quince Orchard Blvd, Apt. 34 <br> Gaithersburg, MD 20878 | | - | | | | | Unknown <br><br> Unknown | Unknown <br><br> Unknown |

Sheet __11__ of __111__ continuation sheets attached to        Subtotal          0.00
Schedule of Creditors Holding Unsecured Priority Claims    (Total of this page)    0.00          0.00

B6E (Official Form 6E) (4/13) - Cont.

In re    **The Healthy Back Store, LLC**                                          ,    Case No. _____
                                         Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Lisa Nguyen** <br> **14031 Castle Blvd, Apt. 204** <br> **Silver Spring, MD 20904** | - | | | | | | Unknown | Unknown | Unknown |
| Account No. <br><br> **Malia Flood** <br> **3231 Kearny Villa Lane** <br> **San Diego, CA 92123** | - | | | | | | Unknown | Unknown | Unknown |
| Account No. <br><br> **Margaret Douglas** <br> **12403 Village Square errace, Apt. 302** <br> **Rockville, MD 20852** | - | | | | | | Unknown | Unknown | Unknown |
| Account No. <br><br> **Mark Bonin, Jr.** <br> **335 Ellerton South** <br> **Laurel, MD 20724** | - | | | | | | Unknown | Unknown | Unknown |
| Account No. <br><br> **Marques Miller** <br> **1151 Fiske Street** <br> **Durham, NC 27703** | - | | | | | | Unknown | Unknown | Unknown |

Sheet __12__ of __111__ continuation sheets attached to          Subtotal          0.00
Schedule of Creditors Holding Unsecured Priority Claims          (Total of this page)          0.00          0.00

B6E (Official Form 6E) (4/13) - Cont.

In re    **The Healthy Back Store, LLC**                                          Case No. _____
                                                                    ,
                                           Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| Matthias Wheaton 14067 Vista Drive, #129C Laurel, MD 20707 | | - | | | | | Unknown | Unknown |
| | | | | | | | Unknown | Unknown |
| Account No. | | | | | | | | |
| Michael Freark 2665 Prosperity Avenue, Unit 255 Fairfax, VA 22031 | | - | | | | | Unknown | Unknown |
| | | | | | | | Unknown | Unknown |
| Account No. | | | | | | | | |
| Michael R. Lehman 6047 Beverleys Mill Road Broad Run, VA 20137 | | - | | | | | Unknown | Unknown |
| | | | | | | | Unknown | Unknown |
| Account No. | | | | | | | | |
| Michael S. Carrillo 14323 Sladon Court Poway, CA 92064 | | - | | | | | Unknown | Unknown |
| | | | | | | | Unknown | Unknown |
| Account No. | | | | | | | | |
| Michael Wade 128 Kidwell Avenue Centreville, MD 21617 | | - | | | | | Unknown | Unknown |
| | | | | | | | Unknown | Unknown |

Sheet  __13__  of  __111__  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal                    0.00
(Total of this page)    0.00          0.00

B6E (Official Form 6E) (4/13) - Cont.

In re **The Healthy Back Store, LLC** _____ , Case No. _____
                                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. Michelle P. Weisbrod 16401 Barcica Lane Cornelius, NC 28031 | | - | | | | | Unknown / Unknown | Unknown / Unknown |
| Account No. Misty R. Gaynair 111 S. Ann Street, Unit 1 Baltimore, MD 21231 | | - | | | | | Unknown / Unknown | Unknown / Unknown |
| Account No. Natoka Harrell 5960 Rowanberry Drive Elkridge, MD 21075 | | - | | | | | Unknown / Unknown | Unknown / Unknown |
| Account No. Neal Bergmark 864 Phillips Street, Apt. E Vista, CA 92083 | | - | | | | | Unknown / Unknown | Unknown / Unknown |
| Account No. Nicholas Chandler 652 Pemberton Court Herndon, VA 20170 | | - | | | | | Unknown / Unknown | Unknown / Unknown |

Sheet **14** of **111** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| 0.00 | |
|---|---|
| 0.00 | 0.00 |

B6E (Official Form 6E) (4/13) - Cont.

In re   **The Healthy Back Store, LLC**                                                  , Case No. _____
                                              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. Nicolas A. Luna 2927 Fairhill Road Fairfax, VA 22030 | - | | | | | | Unknown / Unknown | Unknown / Unknown |
| Account No. Oleg Pisarenko 2127 Plunket Court Hollywood, FL 33020 | - | | | | | | Unknown / Unknown | Unknown / Unknown |
| Account No. Paul F. Keller 12725 Epping Terrace Silver Spring, MD 20906 | - | | | | | | Unknown / Unknown | Unknown / Unknown |
| Account No. Richard C. Switkay 9502 Howard Avenue Laurel, MD 20723 | - | | | | | | Unknown / Unknown | Unknown / Unknown |
| Account No. Robert C. Boone 4772 Melbourne Road Baltimore, MD 21229 | - | | | | | | Unknown / Unknown | Unknown / Unknown |

Sheet __15__ of __111__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)    0.00 / 0.00    0.00

B6E (Official Form 6E) (4/13) - Cont.

In re **The Healthy Back Store, LLC** ,                    Case No. _____
                          Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. Robert C. Green 995 Johnson Road Harrodsburg, KY 40330 | - | | | | | | Unknown | Unknown / Unknown |
| Account No. Robert Castillo 9344 Bremerton Way Montgomery Village, MD 20886 | - | | | | | | Unknown | Unknown / Unknown |
| Account No. Robert Douglas 6111 Codes Ridge Road, Apt. 1510 Raleigh, NC 27612 | - | | | | | | Unknown | Unknown / Unknown |
| Account No. Robert H. Ford 715 Roberts Station Road Church Hill, MD 21623 | - | | | | | | Unknown | Unknown / Unknown |
| Account No. Robert Newbold 3351 Post Road, #119 Lexington, KY 40503 | - | | | | | | Unknown | Unknown / Unknown |

Sheet  **16**  of  **111**  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 0.00 | 0.00 |

B6E (Official Form 6E) (4/13) - Cont.

In re  **The Healthy Back Store, LLC**                                           , Case No. _____
                                                                                        Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| Roma Burda 4638 S. Abilene Circle Aurora, CO 80015 | - | | | | | | Unknown | Unknown |
| | | | | | | | Unknown | Unknown |
| Account No. | | | | | | | | |
| Sabastian Rivera 3800 NE 168th Street, Apt. 305 North Miami Beach, FL 33160 | - | | | | | | Unknown | Unknown |
| | | | | | | | Unknown | Unknown |
| Account No. | | | | | | | | |
| Sacha-Jacques Gay 930 Lake Overlook Drive Bowie, MD 20721 | - | | | | | | Unknown | Unknown |
| | | | | | | | Unknown | Unknown |
| Account No. | | | | | | | | |
| Safa Elkholy 1805 Biscayne Boulevard, Apt. 1402-3 North Miami Beach, FL 33160 | - | | | | | | Unknown | Unknown |
| | | | | | | | Unknown | Unknown |
| Account No. | | | | | | | | |
| Samuel B. Elder 1109 W. Clay Street Richmond, VA 23220 | - | | | | | | Unknown | Unknown |
| | | | | | | | Unknown | Unknown |

Sheet __17__ of __111__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

0.00
0.00                0.00

B6E (Official Form 6E) (4/13) - Cont.

In re **The Healthy Back Store, LLC**
,
Debtor

Case No. _____

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | |
| Account No. | | | | | | | | | |
| Samuel S. Atvahene 8903 Merrill Lane, Apt. 202 Laurel, MD 20708 | - | | | | | | | Unknown | Unknown |
| | | | | | | | | Unknown | Unknown |
| Account No. | | | | | | | | | |
| Sean A. Tyme 4710 New Hampshire Avenue, Apt. 4 Washington, DC 20011 | - | | | | | | | Unknown | Unknown |
| | | | | | | | | Unknown | Unknown |
| Account No. | | | | | | | | | |
| Sergio O. Rosero 1745 NE San Souci Blvd, Apt. 206 Miami, FL 33181 | - | | | | | | | Unknown | Unknown |
| | | | | | | | | Unknown | Unknown |
| Account No. | | | | | | | | | |
| Shaw E. Buckner 9414 Wyatt Drive Lanham, MD 20706 | - | | | | | | | Unknown | Unknown |
| | | | | | | | | Unknown | Unknown |
| Account No. | | | | | | | | | |
| Stacey J. Johnson 18601 Phoebe Way Gaithersburg, MD 20879 | - | | | | | | | Unknown | Unknown |
| | | | | | | | | Unknown | Unknown |

Sheet __18__ of __111__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

0.00
0.00    0.00

B6E (Official Form 6E) (4/13) - Cont.

In re **The Healthy Back Store, LLC**                                           Case No. _____
                                                                    ,
                          Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| Stephen D. Black 18 S. Thompson Street, Apt. 145 Richmond, VA 23221 | - | | | | | | Unknown / Unknown | Unknown / Unknown |
| Account No. | | | | | | | | |
| Steven Faw 4721 Wilson Avenue, #F San Diego, CA 92116 | - | | | | | | Unknown / Unknown | Unknown / Unknown |
| Account No. | | | | | | | | |
| Tanya P. Howe 4300 Waterford Valley Drive, Unit 2024 Durham, NC 27713 | - | | | | | | Unknown / Unknown | Unknown / Unknown |
| Account No. | | | | | | | | |
| Thomas Tracey 3517 Santa Flora Court Escondido, CA 92029 | - | | | | | | Unknown / Unknown | Unknown / Unknown |
| Account No. | | | | | | | | |
| Tiana Lea 12512 Great Park Circle, Unit 101 Germantown, MD 20876 | - | | | | | | Unknown / Unknown | Unknown / Unknown |

Sheet __19__ of __111__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal                   0.00
(Total of this page)       0.00        0.00

B6E (Official Form 6E) (4/13) - Cont.

In re **The Healthy Back Store, LLC**                                              Case No. _____
                                                    ,
                                              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W J | C | | | | | | | |
| Account No. | | | | | | | | | | |
| Torey Stroud 3613 Top of the Pines Court Raleigh, NC 27604 | - | | | | | | | | Unknown | |
| | | | | | | | | Unknown | | Unknown |
| Account No. | | | | | | | | | | |
| Tracy C. Terrero 8517 Bright Loop Raleigh, NC 27613 | - | | | | | | | | Unknown | |
| | | | | | | | | Unknown | | Unknown |
| Account No. | | | | | | | | | | |
| Travis D. Bryant 1804 Sansbuy Road Upper Marlboro, MD 20774 | - | | | | | | | | Unknown | |
| | | | | | | | | Unknown | | Unknown |
| Account No. | | | | | | | | | | |
| Van Nguyen 9045 N Laurel Road, Apt. C Laurel, MD 20723 | - | | | | | | | | Unknown | |
| | | | | | | | | Unknown | | Unknown |
| Account No. | | | | | | | | | | |
| Vergil L. Powell 8507 Locust Grove Drive Laurel, MD 20707 | - | | | | | | | | Unknown | |
| | | | | | | | | Unknown | | Unknown |

Sheet **20** of **111** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 0.00 | |
|---|---|---|---|
| | (Total of this page) | 0.00 | 0.00 |

B6E (Official Form 6E) (4/13) - Cont.

In re **The Healthy Back Store, LLC** _____,   Case No. _____

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | |
| Account No. | | | | | | | | | |
| Vijon M. Fuller 2150 Camino De La Reina, #201 San Diego, CA 92108 | - | | | | | | | Unknown | Unknown |
| | | | | | | | | Unknown | Unknown |
| Account No. | | | | | | | | | |
| William Van Deren 8400 S. Park Terrace Avenue, Apt. 22-201 Englewood, CO 80111 | - | | | | | | | Unknown | Unknown |
| | | | | | | | | Unknown | Unknown |
| Account No. | | | | | | | | | |
| Willie L. Smith 1502 Al Dorado Drive Vista, CA 92084 | - | | | | | | | Unknown | Unknown |
| | | | | | | | | Unknown | Unknown |
| Account No. | | | | | | | | | |
| Zachary Hill 817 8th Street, Apt. 104 Laurel, MD 20707 | - | | | | | | | Unknown | Unknown |
| | | | | | | | | Unknown | Unknown |
| Account No. | | | | | | | | | |
| | | | | | | | | | |

Sheet __21__ of __111__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

0.00

0.00                    0.00

B6E (Official Form 6E) (4/13) - Cont.

In re **The Healthy Back Store, LLC** ,                    Case No. _____
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | | | |
| Account No. **xxxx4990** | | | | | 3/27/2015 | | | | | | |
| Adam Treece 2230 George C. Marshall Drive Falls Church, VA 22043 | - | | | | | | | | | 0.00 | |
| | | | | | | | | | 1,338.08 | | 1,338.08 |
| Account No. **362368400** | | | | | 2/15/2015 | | | | | | |
| ALAN CHOU 17508 TOBOGGAN LANE ROCKVILLE, MD 20885 | - | | | | | | | | | 0.00 | |
| | | | | | | | | | 1,269.45 | | 1,269.45 |
| Account No. **62374238** | | | | | 3/23/2015 | | | | | | |
| ALEJANDRO CANELOS 4 BLUE ANCHOR CAY CORONADO, CA 92118 | - | | | | | | | | | 7,917.00 | |
| | | | | | | | | | 10,692.00 | | 2,775.00 |
| Account No. **TI51212-2058600** | | | | | 3/18/2015 | | | | | | |
| Alesia Tisdall 34 Hamilton St NW Washington, DC 20011 | - | | | | | | | | | 0.00 | |
| | | | | | | | | | 79.00 | | 79.00 |
| Account No. **xxxx5142** | | | | | 3/28/15 | | | | | | |
| Alex Branden 1001 3rd Street, SW Washington, DC 20024 | - | | | | | | | | | 1,584.18 | |
| | | | | | | | | | 4,359.18 | | 2,775.00 |

Sheet __22__ of __111__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal (Total of this page) | 9,501.18 |
|---|---|---|
| | 17,737.71 | 8,236.53 |

B6E (Official Form 6E) (4/13) - Cont.

In re **The Healthy Back Store, LLC** _____ ,      Case No. _____
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. **192359456** <br><br> **ALEXANDER ZION** <br> **717 14TH STREET, N.W. 2ND FLOO** <br> **WASHINGTON, DC 20005** | - | | 1/28/2015 | | | | 29.99 | 0.00 <br><br> 29.99 |
| Account No. **VI73666-2058555** <br><br> **Alix Vincent** <br> **315 Goldenrod Avenue** <br> **Corona Del Mar, CA 92625** | - | | 3/16/2015 | | | | 99.00 | 0.00 <br><br> 99.00 |
| Account No. **DE61466-2058691** <br><br> **Allis Delafield** <br> **12 Citation Road** <br> **Seattle, FL 34610** | - | | 3/23/2015 | | | | 919.00 | 0.00 <br><br> 919.00 |
| Account No. **22372354** <br><br> **ALLISON SUTHERLAND** <br> **2984 YARLING CT** <br> **FALLS CHURCH, VA 22042-4476** | - | | 3/13/2015 | | | | 593.60 | 0.00 <br><br> 593.60 |
| Account No. **142354112** <br><br> **ALTHEA DAY** <br> **1111 PENNSYLVANIA AVE NW** <br> **WASHINGTON, DC 20005** | - | | 12/14/2014 | | | | 559.20 | 0.00 <br><br> 559.20 |

Sheet __23__ of __111__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page) : 2,200.79 | 0.00 <br> 2,200.79

B6E (Official Form 6E) (4/13) - Cont.

In re **The Healthy Back Store, LLC** ,
                                Debtor

Case No. _____

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | | |
| Account No. **BE08875-2057868**<br><br>**Amal Bertrand**<br>**2730 Uuniversity Blvd West, #604**<br>**Wheaton, MD 20902** | - | | | | 2/9/2015 | | | | 961.37 | 0.00<br><br>961.37 |
| Account No. **192374137**<br><br>**AMANDA REEVES**<br>**3817 GRIFFITH PLACE**<br>**ALEXANDRIA, VA 22304** | - | | | | 3/22/2015 | | | | 1,387.54 | 0.00<br><br>1,387.54 |
| Account No. **6002370074**<br><br>**Ana Menedez**<br>**1111 crandon blvd**<br>**MIAMI, FL 33149** | - | | | | 2/27/2015 | | | | 2,999.99 | 224.99<br><br>2,775.00 |
| Account No. **ST25080-2057091**<br><br>**Andrea Staffhorst**<br>**1308 Crossgar Ct.**<br>**Raleigh, NC 27614** | - | | | | 12/20/2014 | | | | 86.19 | 0.00<br><br>86.19 |
| Account No. **12372673**<br><br>**ANGELA TSENG**<br>**13920 FALCONCREST RD**<br>**GERMANTOWN, MD 20874** | - | | | | 3/14/2015 | | | | 943.51 | 0.00<br><br>943.51 |

Sheet **24** of **111** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 224.99 |
| (Total of this page) | 6,378.60 | 6,153.61 |

B6E (Official Form 6E) (4/13) - Cont.

In re **The Healthy Back Store, LLC**                                                                , Case No. _____
                                                              Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | |
| Account No. **162374629** | | | | 3/25/2015 | | | | | |
| ANITA MAHAFFEY 11206 SPENCER COURT WAY SAN DIEGO, CA 92131 | - | | | | | | | | 1,015.77 |
| | | | | | | | | 3,790.77 | 2,775.00 |
| Account No. **xxxxx5208** | | | | 3/28/2015 | | | | | |
| Ann Fitzgerald 480 South El Camino Real Encinitas, CA 92024 | - | | | | | | | | 0.00 |
| | | | | | | | | 1,672.92 | 1,672.92 |
| Account No. **192372968** | | | | 3/16/2015 | | | | | |
| ANN-MARIE FENNELL 1868 CARPENTER ROAD ALEXANDRIA, VA 22314 | - | | | | | | | | 0.00 |
| | | | | | | | | 286.21 | 286.21 |
| Account No. **WA30763-5008861** | | | | 2/13/2015 | | | | | |
| Anne Wadlington 10981 Twinleaf Ct San Diego, CA 92131 | - | | | | | | | | 0.00 |
| | | | | | | | | 1,011.77 | 1,011.77 |
| Account No. **192366694** | | | | 2/7/2015 | | | | | |
| ANTHONY TVAROHA 23251 BOND CIRCLE CALIFORNIA, MD 20619 | - | | | | | | | | 0.00 |
| | | | | | | | | 1,557.14 | 1,557.14 |

Sheet _**25**_ of _**111**_ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | | 1,015.77 |
|---|---|---|---|
| | (Total of this page) | 8,318.81 | 7,303.04 |

B6E (Official Form 6E) (4/13) - Cont.

In re **The Healthy Back Store, LLC** , Case No. _____
                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. **BU11779-2058214** <br><br> **Anu Butani** <br> **5 Atkinson Rd** <br> **Rockville Center, NY 11570** | - | | | | 3/1/2015 | | | | **249.00** | **0.00** <br><br> **249.00** |
| Account No. **12373337** <br><br> **APS** <br> **APS 9650 ROCKVILLE PIKE** <br> **BETHESDA, MD 20814** | - | | | | 3/18/2015 | | | | **4,698.85** | **1,923.85** <br><br> **2,775.00** |
| Account No. **112374191** <br><br> **ARNOLD MARTIN** <br> **550 UPPER ELCOMB DR** <br> **HARLAN, KY 40831** | - | | | | 3/23/2015 | | | | **1,800.94** | **0.00** <br><br> **1,800.94** |
| Account No. **12366633** <br><br> **ARTHUR PEREZ** <br> **800 NORTH CHARELS ST** <br> **BALTIMORE, MD 21201** | - | | | | 2/7/2015 | | | | **1,450.08** | **0.00** <br><br> **1,450.08** |
| Account No. **402372817** <br><br> **AUDREY SCULLY** <br> **4323 THISTLEWOOD TERRACE** <br> **BURTONSVILLE, MD 20866** | - | | | | 3/15/2015 | | | | **3,136.75** | **361.75** <br><br> **2,775.00** |

Sheet __26__ of __111__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | **2,285.60** |
| (Total of this page) | **11,335.62** | **9,050.02** |

B6E (Official Form 6E) (4/13) - Cont.

In re **The Healthy Back Store, LLC**
_____,
Debtor

Case No. _____

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. **12374515** | | | | 3/25/2015 | | | | | |
| BARBARA CHEN 1520 18TH STREET N.W. WASHINGTON, DC 20036 | - | | | | | | | | 2,091.59 |
| | | | | | | | | 4,866.59 | 2,775.00 |
| Account No. **182373354** | | | | 3/18/2015 | | | | | |
| BARBARA FITZGERALD 3419 ANDOVER DRIVE FAIRFAX, VA 22030 | - | | | | | | | | 0.00 |
| | | | | | | | | 1,982.21 | 1,982.21 |
| Account No. **162372926** | | | | 3/15/2015 | | | | | |
| BARBARA SOGHAIER 8720 VILLA LA JOLLA DR LA JOLLA, CA 92037 | - | | | | | | | | 0.00 |
| | | | | | | | | 290.63 | 290.63 |
| Account No. **12370079** | | | | 2/27/2015 | | | | | |
| BARBARA WOOD 16704 BAEDERWOOD LN ROCKVILLE, MD 20855 | - | | | | | | | | 868.94 |
| | | | | | | | | 3,643.94 | 2,775.00 |
| Account No. **xxxxx4783** | | | | 3/26/2015 | | | | | |
| Becky Fredericks 929 Fiorenza Drive Lothian, MD 20711 | - | | | | | | | | 0.00 |
| | | | | | | | | 2,225.26 | 2,225.26 |

Sheet __27__ of __111__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | 2,960.53 |
|---|---|
| 13,008.63 | 10,048.10 |

B6E (Official Form 6E) (4/13) - Cont.

In re    **The Healthy Back Store, LLC**                                    ,        Case No. _____
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | | |
| Account No. **282366432** | | | | 2/6/2015 | | | | | | |
| BERTON KAPLAN 750 WEAVER DAIRY RD CHAPEL HILL, NC 27514 | - | | | | | | | 5,071.86 | 2,296.86 | 2,775.00 |
| Account No. **BO81153-2058703** | | | | 3/23/2015 | | | | | | |
| Beth Bonett 400 NW 51st Street, Apt. D72 Gainesville, FL 32606 | - | | | | | | | 60.00 | 0.00 | 60.00 |
| Account No. **422363331** | | | | 1/22/2015 | | | | | | |
| BETH GORDON 6000 ISLAND BLVD MIAMI, FL 33160 | - | | | | | | | 2,138.93 | 0.00 | 2,138.93 |
| Account No. **FO28794-2057588** | | | | 1/22/2015 | | | | | | |
| Betty Foster 12217 Fairfield House Drive, Apt. 103 Fairfax, VA 22033 | - | | | | | | | 68.90 | 0.00 | 68.90 |
| Account No. **SA24789-2058648** | | | | 3/20/2015 | | | | | | |
| Blue Sandefur Prodege, LLC 100 N. Sepulveda Blvd. #8 El Segundo, CA 90245 | - | | | | | | | 43.09 | 0.00 | 43.09 |

Sheet __28__ of __111__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 2,296.86 | |
| 7,382.78 | 5,085.92 |

B6E (Official Form 6E) (4/13) - Cont.

In re **The Healthy Back Store, LLC** , Case No. _____
_____
Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | | |
| Account No. **12371845**<br><br>**BOBBY FIELDS**<br>**11017 CHERRY HILL RD**<br>**BELTSVILLE, MD 20705** | - | | | 3/10/2015 | | | | 3,642.03 | 867.03 | 2,775.00 |
| Account No. **WH45703-2058404**<br><br>**Bonnie Wheatley**<br>**PO Box 547**<br>**Littleton, NH 03561** | - | | | 3/10/2015 | | | | 449.10 | 0.00 | 449.10 |
| Account No. **KN09036-2058743**<br><br>**Brandon Knight**<br>**12421 Adventure Drive**<br>**Riverview, FL 33579** | - | | | 3/25/2015 | | | | 115.55 | 0.00 | 115.55 |
| Account No. **22368154**<br><br>**BRIAN MATUSZ**<br>**21252 MIRROR RIDGE PLACE**<br>**STERLING, VA 20164** | - | | | 2/14/2015 | | | | 891.08 | 0.00 | 891.08 |
| Account No. **6002371345**<br><br>**Bruce Galler**<br>**168 bolling rd**<br>**ATLANTA, GA 30305** | - | | | 3/7/2015 | | | | 2,999.99 | 224.99 | 2,775.00 |

Sheet **29** of **111** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal<br>(Total of this page)

| | 1,092.02 |
|---|---|
| 8,097.75 | 7,005.73 |

B6E (Official Form 6E) (4/13) - Cont.

In re **The Healthy Back Store, LLC**
_____,
Debtor

Case No. _____

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W J | C | | | | | | | |
| Account No. **212370506** | | | | 3/1/2015 | | | | | | |
| **BRUCE GEIER** **7881 CALLE DOS LAGOS** **RANCHO SANTA FE, CA 92067** | - | | | | | | | 6,047.96 | 3,272.96 | 2,775.00 |
| Account No. **122342749** | | | | 2/7/2015 | | | | | | |
| **BRUCE HONEYCUTT** **11740 HEATHMERE CR.** **MIDLOTHIAN, VA 23113** | - | | | | | | | 2,756.74 | 0.00 | 2,756.74 |
| Account No. **LY00580-2058346** | | | | 3/7/2015 | | | | | | |
| **Bruce Lynn** **369 W. El Castile Street** **Springfield, MO 65807** | - | | | | | | | 99.99 | 0.00 | 99.99 |
| Account No. **xxxxx5158** | | | | 3/28/15 | | | | | | |
| **Bruce Swanson** **5653 Saint James Court** **Richmond, VA 23225** | - | | | | | | | 3,766.56 | 991.56 | 2,775.00 |
| Account No. **12361472** | | | | 1/14/2015 | | | | | | |
| **BURTON MEZEBISH** **13510 CRISPIN WAY** **NORTH POTOMAC, MD 20853** | - | | | | | | | 105.99 | 0.00 | 105.99 |

Sheet **30** of **111** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal (Total of this page) | | |
|---|---|---|---|
| | | 12,777.24 | 4,264.52 8,512.72 |

B6E (Official Form 6E) (4/13) - Cont.

In re **The Healthy Back Store, LLC**
_____,
                    Debtor

Case No. _____

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**
TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | | |
| Account No. **ED43843-2058506** <br><br> **Candace Eddy** <br> **28422 NE 151st Street** <br> **Duvall, WA 98019** | - | | | 3/12/2015 | | | | 158.00 | 0.00 | 158.00 |
| Account No. **162371697** <br><br> **CARLO CETTI** <br> **14860 ENCENDIDO** <br> **SAN DIEGO, CA 92127** | - | | | 3/9/2015 | | | | 3,454.92 | 679.92 | 2,775.00 |
| Account No. **MC55296-2058180** <br><br> **Carmen McKell** <br> **Carmen McKell Jewelry Design** <br> **112 Pleasant, #H** <br> **Vienna, VA 22181** | - | | | 2/26/2015 | | | | 84.79 | 0.00 | 84.79 |
| Account No. **xxxxx5185** <br><br> **Carol Gorsuch** <br> **671 White Swan Drive** <br> **Arnold, MD 21012** | - | | | 3/28/2015 | | | | 316.94 | 0.00 | 316.94 |
| Account No. **12372602** <br><br> **CAROL HALL** <br> **11430 STRAND DRIVE** <br> **NORTH BETHESDA, MD 20852** | - | | | 3/14/2015 | | | | 4,680.16 | 1,905.16 | 2,775.00 |

Sheet **31** of **111** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 2,585.08 |
|---|---|---|
| | (Total of this page) | 8,694.81 | 6,109.73 |

B6E (Official Form 6E) (4/13) - Cont.

In re **The Healthy Back Store, LLC** ,                    Case No. _____
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | |
| Account No. **282372672** | | | | 3/14/2015 | | | | | |
| **CAROL KOCH** **4222 ELLISFIELD DR** **DURHAM, NC 27705** | - | | | | | | | | 1,840.32 |
| | | | | | | | | 4,615.32 | 2,775.00 |
| Account No. **KO39255-2058683** | | | | 3/22/2015 | | | | | |
| **Carol Kovalick** **9211 Cross Oaks Court** **Fairfax Station, VA 22039** | - | | | | | | | | 0.00 |
| | | | | | | | | 161.60 | 161.60 |
| Account No. **382373824** | | | | 3/21/2015 | | | | | |
| **CAROL KULASIK** **1210 ROCKLAND CT** **CROFTON, MD 21114** | - | | | | | | | | 484.65 |
| | | | | | | | | 3,259.65 | 2,775.00 |
| Account No. **VA88449-2057996** | | | | 2/17/2015 | | | | | |
| **Carol Van Alstine** **417 22nd St** **Golden, CO 80401** | - | | | | | | | | 0.00 |
| | | | | | | | | 80.11 | 80.11 |
| Account No. **152373024** | | | | 3/16/2015 | | | | | |
| **CAROLE JOHNSON** **27509 PASEO VERANO** **SAN JUAN CAPISTRANO, CA 92675** | - | | | | | | | | 0.00 |
| | | | | | | | | 22.04 | 22.04 |

Sheet __32__ of __111__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| | 2,324.97 |
| 8,138.72 | 5,813.75 |

B6E (Official Form 6E) (4/13) - Cont.

In re __The Healthy Back Store, LLC_____ ,    Case No. _____
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | | |
| Account No. **xxxxx4805** | | | | 3/26/2015 | | | | | | |
| Carole Johnson 27509 Paseo Verano San Juan Capistrano, CA 92675 | - | | | | | | | | 3,465.54 | |
| | | | | | | | | 6,240.54 | | 2,775.00 |
| Account No. **182373546** | | | | 3/19/2015 | | | | | | |
| CAROLYN COLVIN 3061 WINDWOOD FARMS DRIVE OAKTON, VA 22124 | - | | | | | | | | 4,119.34 | |
| | | | | | | | | 6,894.34 | | 2,775.00 |
| Account No. **382372970** | | | | 3/16/2015 | | | | | | |
| CAROLYN RINEHART 7008 CHANNEL VILLAGE CT ANNAPOLIS, MD 21403 | - | | | | | | | | 509.28 | |
| | | | | | | | | 3,284.28 | | 2,775.00 |
| Account No. **12363206** | | | | 1/21/2015 | | | | | | |
| CAROLYN WALKER 612 ASTER BLVD ROCKVILLE, MD 20850 | - | | | | | | | | 0.00 | |
| | | | | | | | | 156.00 | | 156.00 |
| Account No. **BR44778-2058348** | | | | 3/7/2015 | | | | | | |
| Catherine Brown 808 Shady Bend Drive Kennedale, TX 76060 | - | | | | | | | | 0.00 | |
| | | | | | | | | 39.99 | | 39.99 |

Sheet __33__ of __111__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 8,094.16 |
|---|---|---|
| | (Total of this page) | 16,615.15    8,520.99 |

B6E (Official Form 6E) (4/13) - Cont.

In re **The Healthy Back Store, LLC**
                                            ,          Case No. _____
                          Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **182370255** | | | 2/28/2015 | | | | | | |
| CATHERINE NAGLE 5210 RUFFNER WOODS COURT BURKE, VA 22015 | - | | | | | | 4,115.66 | 1,340.66 | 2,775.00 |
| Account No. **362371508** | | | 3/8/2015 | | | | | | |
| CATHERINE ROHLER 93 CHEVY CHASE ST GAITHERSBURG, MD 20878 | - | | | | | | 4,663.26 | 1,888.26 | 2,775.00 |
| Account No. **RO68814-2058738** | | | 3/25/2015 | | | | | | |
| Catherine Roth 29 Carlitos Rd. San Cristobal, NM 87564 | - | | | | | | 64.99 | 0.00 | 64.99 |
| Account No. **xxxxx5007** | | | 3/27/2015 | | | | | | |
| Cathy Gwiazda 11404 Grago Drive Fort Washington, MD 20744 | - | | | | | | 2,489.93 | 0.00 | 2,489.93 |
| Account No. **HA48889-2058468** | | | 3/11/2015 | | | | | | |
| Cathy Hamilton 1471 NW Mltchell St. Portland, OR 97229 | - | | | | | | 79.99 | 0.00 | 79.99 |

Sheet __34__ of __111__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | | 3,228.92 |
|---|---|---|---|
| | (Total of this page) | 11,413.83 | 8,184.91 |

B6E (Official Form 6E) (4/13) - Cont.

In re __The Healthy Back Store, LLC_____ ,          Case No. _____
                                          Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. **BR20357-2058640** **Charles Bridwell** 2800 Neilson Way, Apt. 513 Santa Monica, CA 90405 | - | | | | 3/20/2015 | | | | **919.00** | **0.00** **919.00** |
| Account No. **142372809** **CHARLES BROADNAX** 2718 27TH STREET WASHINGTON, DC 20008 | - | | | | 3/15/2015 | | | | **4,199.00** | **1,424.00** **2,775.00** |
| Account No. **192352796** **CHARLES DUBOSE** 1600 S. JOYCE STREET ARLINGTON, VA 22202 | - | | | | 12/8/2014 | | | | **63.59** | **0.00** **63.59** |
| Account No. **xxxxx5359** **Charles Johnson** 1199 Ridervale Road Towson, MD 21204 | - | | | | 3/29/2015 | | | | **4,729.72** | **1,954.72** **2,775.00** |
| Account No. **22368850** **CHARLES KILMER** 7008 TYNDALE ST MC LEAN, VA 22101 | - | | | | 2/18/2015 | | | | **2.12** | **0.00** **2.12** |

Sheet __35__ of __111__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | **3,378.72** |
|---|---|---|
| | (Total of this page) | **9,913.43** | **6,534.71** |

B6E (Official Form 6E) (4/13) - Cont.

In re    **The Healthy Back Store, LLC**    ,    Case No. _____
                          Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | | |
| Account No. **xxxxx5148** | | | | | 3/28/2015 | | | | | |
| **Charles Parks** **8890 Triumphant Court** **Walkersville, MD 21793** | - | | | | | | | | | 0.00 |
| | | | | | | | | | 825.21 | 825.21 |
| Account No. **182372002** | | | | | 3/12/2015 | | | | | |
| **CHARLES THILKING** **4400 UNIVERSITY BLVD.** **FAIRFAX, VA 22032** | - | | | | | | | | | 0.00 |
| | | | | | | | | | 1,199.06 | 1,199.06 |
| Account No. **42294844** | | | | | 3/8/2014 | | | | | |
| **CHERLY GAFFNEY** **1005 W PEACE ST** **RALEIGH, NC 27605** | - | | | | | | | | | 3,713.37 |
| | | | | | | | | | 6,488.37 | 2,775.00 |
| Account No. **DA54577-2058745** | | | | | 3/25/2015 | | | | | |
| **Cheryl Dansberger** **2315 Martin Drive** **Essex, MD 21221** | - | | | | | | | | | 0.00 |
| | | | | | | | | | 74.19 | 74.19 |
| Account No. **212372622** | | | | | 3/14/2015 | | | | | |
| **CHERYL NINTEMAN** **623 E ST.** **RAMONA, CA 92065** | - | | | | | | | | | 1,769.08 |
| | | | | | | | | | 4,544.08 | 2,775.00 |

Sheet **36** of **111** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 5,482.45 |
| (Total of this page) | 13,130.91 | 7,648.46 |

B6E (Official Form 6E) (4/13) - Cont.

In re **The Healthy Back Store, LLC** , Case No. _____
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | | |
| Account No. **xxxxx1558** | | | | 3/28/2015 | | | | | | |
| **Chloe Field** 10800 James W. Halley Drive Fairfax, VA 22032 | - | | | | | | | | | 1,716.51 |
| | | | | | | | | 4,491.51 | | 2,775.00 |
| Account No. **162367027** | | | | 2/8/2015 | | | | | | |
| **CHRISTIAN DEVILMORIN** 3317 KENNELWORTH LN BONITA, CA 91902 | - | | | | | | | | | 0.00 |
| | | | | | | | | 702.00 | | 702.00 |
| Account No. **DO35995-2058155** | | | | 2/25/2015 | | | | | | |
| **Christian Dodge** 4408-B Meridian Ave N Seattle, WA 98103 | - | | | | | | | | | 0.00 |
| | | | | | | | | 83.74 | | 83.74 |
| Account No. **282371391** | | | | 3/7/2015 | | | | | | |
| **CHRISTY GANNON** 105 WILDER PLACE CHAPEL HILL, NC 27514 | - | | | | | | | | | 0.00 |
| | | | | | | | | 1,681.35 | | 1,681.35 |
| Account No. **SA29294-2058530** | | | | 3/14/2015 | | | | | | |
| **Cindy Sanquist** 21008 Golf Estates Drive Laytonsville, MD 20882 | - | | | | | | | | | 0.00 |
| | | | | | | | | 157.94 | | 157.94 |

Sheet __37__ of __111__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | | |
|---|---|---|---|
| Subtotal | | 1,716.51 | |
| (Total of this page) | 7,116.54 | | 5,400.03 |

B6E (Official Form 6E) (4/13) - Cont.

In re **The Healthy Back Store, LLC**
_____ ,
Debtor

Case No. _____

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. **152373442** | | | | | 3/18/2015 | | | | | |
| CLAIRE & FRANK BROCATO 309 SEEMAN DRIVE ENCINITAS, CA 92024 | - | | | | | | | | | 0.00 |
| | | | | | | | | | 1,165.43 | 1,165.43 |
| Account No. **212370352** | | | | | 2/28/2015 | | | | | |
| CLARITY DESIGN 16885 VIA DEL CAMPO CT SAN DIEGO, CA 92127 | - | | | | | | | | | 10,044.71 |
| | | | | | | | | | 12,819.71 | 2,775.00 |
| Account No. **162356933** | | | | | 2/25/2015 | | | | | |
| CLODAGH O'SHEA SALK INTITUTE LA JOLLA, CA 92037 | - | | | | | | | | | 894.84 |
| | | | | | | | | | 3,669.84 | 2,775.00 |
| Account No. **xxxxx4771** | | | | | 3/26/2015 | | | | | |
| Congressional Country Club 8500 River Road Bethesda, MD 20817 | - | | | | | | | | | 0.00 |
| | | | | | | | | | 952.23 | 952.23 |
| Account No. **12373563** | | | | | 3/19/2015 | | | | | |
| CORDELL HAYES 9463 CHADBURN PL GAITHERSBURG, MD 20886 | - | | | | | | | | | 5,807.18 |
| | | | | | | | | | 8,582.18 | 2,775.00 |

Sheet __38__ of __111__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 16,746.73 |
| (Total of this page) | 27,189.39 | 10,442.66 |

B6E (Official Form 6E) (4/13) - Cont.

In re __The Healthy Back Store, LLC_____,     Case No. _____
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | | |
| Account No. 212361802<br><br>**CRAIG MOHNS**<br>**11787 MANDRAKE CT**<br>**SAN DIEGO, CA 92131** | - | | | | 3/13/2015 | | | | 2,320.92 | 0.00<br><br>2,320.92 |
| Account No. GA04143-2058737<br><br>**Dan Garvey**<br>**2782 Fariba Ct**<br>**Vienna, VA 22181** | - | | | | 3/25/2015 | | | | 34.99 | 0.00<br><br>34.99 |
| Account No. 382352029<br><br>**DANA GREEN**<br>**1211 WEST RIVER RD**<br>**SHADY SIDE, MD 20764** | - | | | | 12/4/2014 | | | | 2,713.60 | 0.00<br><br>2,713.60 |
| Account No. 192372898<br><br>**DANIEL NICHOLS**<br>**3708 WASHINGTON WOODS DR**<br>**ALEXANDRIA, VA 22309** | - | | | | 3/15/2015 | | | | 6,835.94 | 4,060.94<br><br>2,775.00 |
| Account No. CL27749-2058575<br><br>**Danielle Clavin**<br>**7025 Waite Dr, #11B**<br>**La Mesa, CA 91941** | - | | | | 3/17/2015 | | | | 108.41 | 0.00<br><br>108.41 |

Sheet __39__ of __111__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

|  | Subtotal |  | 4,060.94 |
|---|---|---|---|
| | (Total of this page) | 12,013.86 | 7,952.92 |

B6E (Official Form 6E) (4/13) - Cont.

In re __The Healthy Back Store, LLC_____ ,    Case No. _____
                                        Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | | |
| Account No. **192373576** DANIELLE FIGUEROA 3537 S GEORGE MASON DRIVE ALEXANDRIA, VA 22302 | - | | | | 3/19/2015 | | | | 159.00 | 0.00 159.00 |
| Account No. **xxxxxx3359** Daphne Barrett 702 Woodland Street Sulphur, LA 70663 | - | | | | 12/1/2014 | | | | 2,999.99 | 224.99 2,775.00 |
| Account No. **12371931** DARRELL LEW 10806 PLEASANT HILL DR POTOMAC, MD 20854 | - | | | | 3/10/2015 | | | | 525.05 | 0.00 525.05 |
| Account No. **162358841** DARYL MARTIN 2107 BLACKMORE CT SAN DIEGO, CA 92109 | - | | | | 1/2/2015 | | | | 712.37 | 0.00 712.37 |
| Account No. **142374232** DAVE GIONFRIDDO 5225 PARTRIDGE LANE NW WASHINGTON, DC 20016 | - | | | | 3/23/2015 | | | | 1,209.10 | 0.00 1,209.10 |

Sheet __40__ of __111__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal (Total of this page) | 5,605.51 | 224.99 5,380.52 |

B6E (Official Form 6E) (4/13) - Cont.

In re    **The Healthy Back Store, LLC**                                    Case No. _____
                                                        Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W | J C | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. **282347618**<br><br>**DAVID DAPKIEWICZ**<br>**242 LAKE POINT COURT**<br>**EBONY, VA 23845** | - | 11/15/2014 | | | | | | | 1,678.80 |
| | | | | | | | | 4,453.80 | 2,775.00 |
| Account No. **DE19458-2058621**<br><br>**David DeYoung**<br>**815 Lake Boone Trail**<br>**Raleigh, NC 27607** | - | 3/19/2015 | | | | | | | 0.00 |
| | | | | | | | | 149.77 | 149.77 |
| Account No. **FR18602-2058546**<br><br>**David Francis**<br>**9600 Halter Court**<br>**Potomac, MD 20854** | - | 3/15/2015 | | | | | | | 0.00 |
| | | | | | | | | 2,330.94 | 2,330.94 |
| Account No. **SC18587-2058728**<br><br>**David Scarpino**<br>**7 Glen Rock Circle**<br>**Highland, NY 12528** | - | 3/24/2015 | | | | | | | 0.00 |
| | | | | | | | | 200.00 | 200.00 |
| Account No. **KI02112-2058739**<br><br>**Dawn Kilberg**<br>**Adecco Group**<br>**1301 Riverplace Blvd.**<br>**Jacksonville, FL 32207** | - | 3/25/2015 | | | | | | | 0.00 |
| | | | | | | | | 95.23 | 95.23 |

Sheet __41__ of __111__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 1,678.80 |
|---|---|---|
| | (Total of this page) | 7,229.74 | 5,550.94 |

B6E (Official Form 6E) (4/13) - Cont.

In re **The Healthy Back Store, LLC** _____ ,    Case No. _____

_____ Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | | |
| Account No. **BA96094-2058610** | | | | 3/18/2015 | | | | | | |
| Deborah Baedor 8100 Lanewood Pl Escondido, CA 92026 | - | | | | | | | 170.25 | 0.00 | 170.25 |
| Account No. **WA27365-2058469** | | | | 3/11/2015 | | | | | | |
| Deborah Watkins Department of the Interior 20 M Street, SE, #4222 Washington, DC 20003 | - | | | | | | | 879.00 | 0.00 | 879.00 |
| Account No. **12372699** | | | | 3/14/2015 | | | | | | |
| DENNIS REHOE 3315 EDGEWOOD RD KENSINGTON, MD 20895 | - | | | | | | | 551.49 | 0.00 | 551.49 |
| Account No. **SE88150-2057787** | | | | 2/3/2015 | | | | | | |
| Dennis Seymour Dennis Seymour APC 232 Fifth Avenue, Suite 2 San Diego, CA 92101 | - | | | | | | | 107.74 | 0.00 | 107.74 |
| Account No. **HE94890-2058510** | | | | 3/13/2015 | | | | | | |
| Diane Hegerle 1124 Windmill Lane Silver Spring, MD 20905 | - | | | | | | | 49.95 | 0.00 | 49.95 |

Sheet **42** of **111** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 0.00 |
| (Total of this page) | 1,758.43 | 1,758.43 |

B6E (Official Form 6E) (4/13) - Cont.

In re __The Healthy Back Store, LLC_____,    Case No. _____
                                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community |  | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | |
| Account No. **6002368541** | | | | 2/16/2015 | | | | | |
| Diane Schwartz 2699 Wicklow Road CLEVELAND, OH 44120 | - | | | | | | | 2,499.99 | 0.00 / 2,499.99 |
| Account No. **xxxxx5421** | | | | 3/29/2015 | | | | | |
| Dominic Camara 17723 Azucan Way San Diego, CA 92127 | - | | | | | | | 2,024.19 | 0.00 / 2,024.19 |
| Account No. **CA71005-2058747** | | | | 3/25/2015 | | | | | |
| Donna Campo 11746 Brook Hill Drive Orland Park, IL 60467 | - | | | | | | | 35.99 | 0.00 / 35.99 |
| Account No. **152371027** | | | | 3/5/2015 | | | | | |
| DONNA WESSELGRAHAM 4146 ANDROS WAY OCEANSIDE, CA 92056 | - | | | | | | | 1,205.28 | 0.00 / 1,205.28 |
| Account No. **212373147** | | | | 3/17/2015 | | | | | |
| DOROTHY PARRY 3555 SO. SUNDOWN LN OCEANSIDE, CA 92056 | - | | | | | | | 1,350.00 | 0.00 / 1,350.00 |

Sheet __43__ of __111__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | 0.00 |
|---|---|
| 7,115.45 | 7,115.45 |

B6E (Official Form 6E) (4/13) - Cont.

In re **The Healthy Back Store, LLC** ,    Case No. _____
_____
Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | | |
| Account No. **BE83967-2058613** Dr Gretchen R Besser 3679 Stage Coach Rd Morrisville, VT 05661 | - | | | | 3/19/2015 | | | | 689.00 | 0.00 / 689.00 |
| Account No. **12227573** ELAINE TIERNEY 13 WARRENTON DR SILVER SPRING, MD 20904 | - | | | | 6/8/2013 | | | | 212.50 | 0.00 / 212.50 |
| Account No. **162368738** ELEANOR KING 7354 EADS AVE LA JOLLA, CA 92037 | - | | | | 2/17/2015 | | | | 137.54 | 0.00 / 137.54 |
| Account No. **xxxx5369** Eleanor Lyons 21148 Saint Louis Road Middleburg, VA 20117 | - | | | | 3/29/2015 | | | | 5,083.55 | 2,308.55 / 2,775.00 |
| Account No. **22371511** ELENA GONZALEZ 3801 MOSS DRIVE ANNANDALE, VA 22003 | - | | | | 3/8/2015 | | | | 849.11 | 0.00 / 849.11 |

Sheet __44__ of __111__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

2,308.55
6,971.70    4,663.15

B6E (Official Form 6E) (4/13) - Cont.

In re    **The Healthy Back Store, LLC**                                    ,        Case No. _____
                                                Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | | |
| Account No. **162370445** <br><br> **ELENA ROMANOWSKY** <br> **939 COAST BLVD APT. 21 A** <br> **LA JOLLA, CA 92037** | - | | | | 3/1/2015 | | | | 323.98 | 0.00 <br><br> 323.98 |
| Account No. **VO97388-2057478** <br><br> Elena Volkova <br> 702 Kennedy Blvd East, Apt. 29C <br> Guttenberg, NJ 07093 | - | | | | 1/16/2015 | | | | 99.96 | 0.00 <br><br> 99.96 |
| Account No. **192357962** <br><br> **ELIZABETH ALLENBACH** <br> **205 YOAKUM PARKWAY** <br> **ALEXANDRIA, VA 22304** | - | | | | 12/30/2014 | | | | 4,196.74 | 1,421.74 <br><br> 2,775.00 |
| Account No. **12373028** <br><br> **ELIZABETH KING** <br> **5900 WILMETT RD** <br> **BETHESDA, MD 20817** | - | | | | 3/22/2015 | | | | 1,033.30 | 0.00 <br><br> 1,033.30 |
| Account No. **12356263** <br><br> **ELIZABETH WILSON** <br> **3721 FALLING GREEN RD** <br> **OLNEY, MD 20832** | - | | | | 12/21/2014 | | | | 313.55 | 0.00 <br><br> 313.55 |

Sheet __45__ of __111__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal <br> (Total of this page) | 5,967.53 | 1,421.74 <br> 4,545.79 |
|---|---|---|---|

B6E (Official Form 6E) (4/13) - Cont.

In re  **The Healthy Back Store, LLC** _____,    Case No. _____
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | | |
| Account No. **xxxxx5353** <br><br> Ellen Mongan <br> 1199 Ridervale Road <br> Towson, MD 21204 | | - | | | 3/29/2015 | | | | 855.42 | 0.00 <br><br> 855.42 |
| Account No. **362365393** <br><br> ELYNNE BUNNAG <br> 9017 GARLAND AVE <br> SILVER SPRING, MD 20901 | | - | | | 1/31/2015 | | | | 508.80 | 0.00 <br><br> 508.80 |
| Account No. **422371497** <br><br> EREN ADRIANSEN <br> 1755 E HALLANDALE BEACH BLVD <br> HALLANDALE, FL 33009 | | - | | | 3/8/2015 | | | | 1,176.99 | 0.00 <br><br> 1,176.99 |
| Account No. **TO97599-2058715** <br><br> Eric Townson <br> 3935 Bridal Crossing Ct <br> Winston Salem, NC 27106 | | - | | | 3/24/2015 | | | | 1,385.77 | 0.00 <br><br> 1,385.77 |
| Account No. **112373870** <br><br> ERICA MARTINEZ <br> 217 NORTHBROOK RD <br> NICHOLASVILLE, KY 40356 | | - | | | 3/21/2015 | | | | 3,712.19 | 937.19 <br><br> 2,775.00 |

Sheet __46__ of __111__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 937.19 |
| (Total of this page) | 7,639.17 | 6,701.98 |

B6E (Official Form 6E) (4/13) - Cont.

In re **The Healthy Back Store, LLC**
_____ ,    Case No. _____
Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | |
| Account No. **12362542** <br><br> **ERICH KLEINSCHMDT** <br> **6800 RUHLAND SR** <br> **FREDERICK, MD 21702** | | - | | 1/19/2015 | | | | **148.38** | 0.00 <br><br> **148.38** |
| Account No. **142372076** <br><br> **ESTHER COOPERSMITH** <br> **2230 S STREET NW** <br> **WASHINGTON, DC 20008** | | - | | 3/11/2015 | | | | **1,971.59** | 0.00 <br><br> **1,971.59** |
| Account No. **xxxx5156** <br><br> **Feng Liu** <br> **10706 Stable Lane** <br> **Potomac, MD 20854** | | - | | 3/28/15 | | | | **7,657.60** | 4,882.60 <br><br> **2,775.00** |
| Account No. **362368192** <br><br> **FRANCES SKILLMAN** <br> **19242 CROSS RIDGE DR** <br> **DARNESTOWN, MD 20874** | | - | | 2/14/2015 | | | | **6,673.23** | 3,898.23 <br><br> **2,775.00** |
| Account No. **xxxxx5380** <br><br> **Frank Tifford** <br> **5621 Schoolfield Court** <br> **Centreville, VA 20120** | | - | | 3/29/2015 | | | | **1,410.60** | 0.00 <br><br> **1,410.60** |

Sheet __47__ of __111__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 8,780.83 |
|---|---|---|
| | (Total of this page) | 17,861.40 | 9,080.57 |

B6E (Official Form 6E) (4/13) - Cont.

In re    **The Healthy Back Store, LLC**                                    ,    Case No. _____
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **402370099**<br><br>**G. DICKSON GRIBBLE, JR.**<br>**12111 LITTLE PATUXENT PKWY**<br>**COLUMBIA, MD 21044** | - | | 2/27/2015 | | | | 2,425.27 | 0.00 | 2,425.27 |
| Account No. **62371702**<br><br>**GABRIEL OLIVAS**<br>**10176 EPPERSON WAY**<br>**SAN DIEGO, CA 92124** | - | | 3/25/2015 | | | | 1,539.99 | 0.00 | 1,539.99 |
| Account No. **12374146**<br><br>**GABRIELLE TAAFFE**<br>**10830 BREWER HOUSE RD**<br>**NORTH BETHESDA, MD 20852** | - | | 3/22/2015 | | | | 1,914.59 | 0.00 | 1,914.59 |
| Account No. **12373572**<br><br>**GAIL O'NEILL**<br>**7425 DEMOCRACY BLVD**<br>**BETHESDA, MD 20817** | - | | 3/19/2015 | | | | 4,838.35 | 2,063.35 | 2,775.00 |
| Account No. **EL93436-2058667**<br><br>**Gary Ellis**<br>**22 Old Orchard Rd**<br>**Rye Brook, NY 10573** | - | | 3/21/2015 | | | | 283.00 | 0.00 | 283.00 |

Sheet __48__ of __111__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | 2,063.35 |
|---|---|
| 11,001.20 | 8,937.85 |

B6E (Official Form 6E) (4/13) - Cont.

In re **The Healthy Back Store, LLC** , Case No. _____

Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. **282366555** <br><br> **GAURAV DAVE** <br> **2516 WEST WOODRO ST** <br> **DURHAM, NC 27705** | - | | 2/7/2015 | | | | 53.74 | 0.00 <br><br> 53.74 |
| Account No. **62313314** <br><br> **GAY DAVIS** <br> **1533 BRIDGEVIEW RD** <br> **SAN DIEGO, CA 92105** | - | | 5/30/2014 | | | | 3,881.98 | 1,106.98 <br><br> 2,775.00 |
| Account No. **6002370544** <br><br> **Gay Stanislawski** <br> **6347 Emerson Drive** <br> **NEW PORT RICHEY, FL 34653** | - | | 2/28/2015 | | | | 2,999.99 | 224.99 <br><br> 2,775.00 |
| Account No. **SI64772-2058736** <br><br> **Gayle Simala** <br> **13129 Player Circle** <br> **Carmel, IN 46033** | - | | 3/25/2015 | | | | 154.99 | 0.00 <br><br> 154.99 |
| Account No. **282362017** <br><br> **GEELEA SEAFORD** <br> **305 APRIL BLOOM LN** <br> **CARY, NC 27519** | - | | 1/17/2015 | | | | 752.50 | 0.00 <br><br> 752.50 |

Sheet __49__ of __111__ continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 1,331.97 |
| (Total of this page) | 7,843.20 | 6,511.23 |

B6E (Official Form 6E) (4/13) - Cont.

In re **The Healthy Back Store, LLC** ,                     Case No. _____
                                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Deposits by individuals
_____
TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. **12373125** | | | 3/17/2015 | | | | | |
| **GEOFFERY DILLS** **13101 EWOOD LN** **SILVER SPRING, MD 20906** | - | | | | | | | 473.93 |
| | | | | | | | 3,248.93 | 2,775.00 |
| Account No. **142374529** | | | 3/25/2015 | | | | | |
| **GERALDINE GARDNER** **3003 VAN NESS ST NW #W528** **WASHINGTON, DC 20008** | - | | | | | | | 0.00 |
| | | | | | | | 2,599.00 | 2,599.00 |
| Account No. **xxxxx4980** | | | 3/27/2015 | | | | | |
| **Geraldine Gardner** **3003 Van Ness Street, NW, #W528** **Washington, DC 20008** | - | | | | | | | 0.00 |
| | | | | | | | 30.00 | 30.00 |
| Account No. **402373659** | | | 3/20/2015 | | | | | |
| **GERMAINE LEFTRIDGE** **7441 MINK HOLLOW ROAD** **HIGHLAND, MD 20777** | - | | | | | | | 0.00 |
| | | | | | | | 1,045.60 | 1,045.60 |
| Account No. **xxxx5328** | | | 3/29/15 | | | | | |
| **Glenn Perry** **13119 Riviera Terrace** **Silver Spring, MD 20904** | - | | | | | | | 0.00 |
| | | | | | | | 838.57 | 838.57 |

Sheet _**50**_ of _**111**_ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal (Total of this page) | 473.93 |
|---|---|---|
| | 7,762.10 | 7,288.17 |

B6E (Official Form 6E) (4/13) - Cont.

In re **The Healthy Back Store, LLC**                                    Case No. _____
                                              Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Account No. **22364511** <br><br> **GOLNOUSH ACKERT** <br> **8316 ROBEY AVE** <br> **ANNANDALE, VA 22003** | - | | | | 1/27/2015 | | | | 6,363.46 | 3,588.46 | 2,775.00 |
| Account No. **62366240** <br><br> **GRACIELA GIRALDEZ** <br> **1057 DORADO WAY** <br> **CHULA VISTA, CA 91910** | - | | | | 2/5/2015 | | | | 149.04 | 0.00 | 149.04 |
| Account No. **42359288** <br><br> **GREGORY MCNEVIN** <br> **8309 FOUNTAIN PARK DR** <br> **RALEIGH, NC 27613** | - | | | | 1/4/2015 | | | | 320.23 | 0.00 | 320.23 |
| Account No. **WA40421-2058350** <br><br> **Gregory Wagner** <br> **920 Wimbledon Dr** <br> **Melbourne, FL 32940** | - | | | | 3/7/2015 | | | | 42.79 | 0.00 | 42.79 |
| Account No. **KH18714-2058734** <br><br> **Haitham Khouri** <br> **c/o Hound Partners** <br> **101 Park Avenue, 47th Floor** <br> **New York, NY 10168** | - | | | | 3/25/2015 | | | | 99.00 | 0.00 | 99.00 |

Sheet __51__ of __111__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 3,588.46 |
| (Total of this page) | 6,974.52 | 3,386.06 |

B6E (Official Form 6E) (4/13) - Cont.

In re **The Healthy Back Store, LLC** ,
Debtor

Case No. _____

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **402374133** <br><br> **HOWARD WILLIAMS** <br> **8042 IANS ALLEY** <br> **LAUREL, MD 20724** | - | | 3/22/2015 | | | | 3,920.94 | | 1,145.94 <br><br> 2,775.00 |
| Account No. **402374097** <br><br> **HOWE TOM** <br> **14207 ROBCASTE RD** <br> **PHOENIX, MD 21131** | - | | 3/22/2015 | | | | 834.80 | | 0.00 <br><br> 834.80 |
| Account No. **xxxxxx3361** <br><br> **Howell McCullough** <br> **6318 McIntyre Point** <br> **Minneapolis, MN 55439** | - | | 12/1/2014 | | | | 3,299.99 | | 524.99 <br><br> 2,775.00 |
| Account No. **122374488** <br><br> **HUMBERTON REYNA** <br> **20491 GENITO ROAD** <br> **AMELIA COURT HOUSE, VA 23002** | - | | 3/25/2015 | | | | 1,686.64 | | 0.00 <br><br> 1,686.64 |
| Account No. **192372696** <br><br> **IBN SPICER** <br> **1311 DELAWARE AVE. SW** <br> **WASHINGTON, DC 20024** | - | | 3/14/2015 | | | | 815.15 | | 0.00 <br><br> 815.15 |

Sheet **52** of **111** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | | |
|---|---|---|
| | 1,670.93 | |
| 10,557.52 | | 8,886.59 |

B6E (Official Form 6E) (4/13) - Cont.

In re __The Healthy Back Store, LLC_____ ,    Case No. _____
                                            Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | | |
| Account No. **12302333** | | | | 4/22/2014 | | | | | | |
| ILANA BAR-LEVAV CASEY HEALTH INSTITUTE GAITHERSBURG, MD 20877 | - | | | | | | | | 0.00 | |
| | | | | | | | | 2,562.00 | | 2,562.00 |
| Account No. **142373776** | | | | 3/21/2015 | | | | | | |
| IRENE HUNTOON 7211 MAPLE AVE TAKOMA PARK, MD 20912 | - | | | | | | | | 0.00 | |
| | | | | | | | | 688.36 | | 688.36 |
| Account No. **12373007** | | | | 3/16/2015 | | | | | | |
| JACK MARTINELLI 8 MARCIA CT ROCKVILLE, MD 20851 | - | | | | | | | | 0.00 | |
| | | | | | | | | 2,558.81 | | 2,558.81 |
| Account No. **22371493** | | | | 3/8/2015 | | | | | | |
| JACOB SOWER 11617 CHAPEL CROSS WAY RESTON, VA 20194 | - | | | | | | | | 0.00 | |
| | | | | | | | | 1,951.57 | | 1,951.57 |
| Account No. **372371712** | | | | 3/9/2015 | | | | | | |
| JACOB ZAMORANO 7936 ORNAGE PLANK ROAD SPRINGFIELD, VA 22153 | - | | | | | | | | 0.00 | |
| | | | | | | | | 931.75 | | 931.75 |

Sheet __53__ of __111__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal    0.00
(Total of this page)    8,692.49    8,692.49

B6E (Official Form 6E) (4/13) - Cont.

In re **The Healthy Back Store, LLC** ,
Debtor

Case No. _____

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | | |
| Account No. **282345380** | | 11/1/2014 | | | | | | | | |
| JAMES ABRAHAMSON 311 HAWTHORNE DR. CHAPEL HILL, NC 27517 | - | | | | | | | 96.73 | 0.00 | 96.73 |
| Account No. **12373497** | | 3/19/2015 | | | | | | | | |
| JAMES DAVIS 5234 LABRADOR LANE THE PLAINS, VA 20198 | - | | | | | | | 4,689.84 | 1,914.84 | 2,775.00 |
| Account No. **HI65941-2058102** | | 2/23/2015 | | | | | | | | |
| James Hicks PO Box 3717 Amarillo, TX 79116 | - | | | | | | | 5,398.20 | 2,623.20 | 2,775.00 |
| Account No. **xxxxx5006** | | 3/27/2015 | | | | | | | | |
| Jan Syers 9014 Stoneleigh Court Fairfax, VA 22031 | - | | | | | | | 2,674.48 | 0.00 | 2,674.48 |
| Account No. **BO14681-2058672** | | 3/22/2015 | | | | | | | | |
| Jane Bohlin 6806 Broyhill Street McLean, VA 22101 | - | | | | | | | 190.80 | 0.00 | 190.80 |

Sheet __54__ of __111__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| | 4,538.04 |
| 13,050.05 | 8,512.01 |

B6E (Official Form 6E) (4/13) - Cont.

In re __The Healthy Back Store, LLC_____,    Case No. _____

Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | | |
| Account No. **OS78443-2058682** | | | | | 3/22/2015 | | | | | |
| Janet Osborne 400 Tunlaw Road, NW, Apt. 411 Washington, DC 20007 | - | | | | | | | | | 0.00 |
| | | | | | | | | | 39.99 | 39.99 |
| Account No. **xxxxx5123** | | | | | 3/28/2015 | | | | | |
| Jason Crafton 273 Spring Valley Lane Lexington, KY 40511 | - | | | | | | | | | 377.60 |
| | | | | | | | | | 3,152.60 | 2,775.00 |
| Account No. **42371856** | | | | | 3/10/2015 | | | | | |
| JASON DECHICO 645 POOLE DR GARNER, NC 27529 | - | | | | | | | | | 0.00 |
| | | | | | | | | | 576.44 | 576.44 |
| Account No. **122335403** | | | | | 9/19/2014 | | | | | |
| JASON KAISER 2507 ARRINGTON RD RICHMOND, VA 23294 | - | | | | | | | | | 1,502.62 |
| | | | | | | | | | 4,277.62 | 2,775.00 |
| Account No. **42363502** | | | | | 1/23/2015 | | | | | |
| JASON LAUDERBACK 2705 HEATHER DR SANFORD, NC 27330 | - | | | | | | | | | 0.00 |
| | | | | | | | | | 101.96 | 101.96 |

Sheet __55__ of __111__ continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 1,880.22 |
|---|---|---|
| | (Total of this page) | 8,148.61 | 6,268.39 |

B6E (Official Form 6E) (4/13) - Cont.

In re **The Healthy Back Store, LLC**
_____,
Debtor

Case No. _____

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | | | |
| Account No. **152371049** <br><br> **JASON RICHARDSON 1215 NEWLAND COURT CARLSBAD, CA 92008** | - | | | | 3/5/2015 | | | | 1,495.90 | 0.00 | 1,495.90 |
| Account No. **12371574** <br><br> **JEAN BRACKEN 198 HALPINE RD NORTH BETHESDA, MD 20852** | - | | | | 3/16/2015 | | | | 1,101.39 | 0.00 | 1,101.39 |
| Account No. **282371013** <br><br> **JEFF MARQUIS 2501 BLUE RIDGE PIKE RALEIGH, NC 27607** | - | | | | 3/5/2015 | | | | 1,773.73 | 0.00 | 1,773.73 |
| Account No. **102371547** <br><br> **JEFF SAUER 8288 S XENIA CT ENGLEWOOD, CO 80112** | - | | | | 3/8/2015 | | | | 3,497.67 | 722.67 | 2,775.00 |
| Account No. **12374297** <br><br> **JEFFREY BERMAN 7879 HEATHERTON LANE POTOMAC, MD 20854** | - | | | | 3/23/2015 | | | | 5,145.24 | 2,370.24 | 2,775.00 |

Sheet __56__ of __111__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 3,092.91 |
|---|---|---|
| | (Total of this page) | 13,013.93 | 9,921.02 |

B6E (Official Form 6E) (4/13) - Cont.

In re   **The Healthy Back Store, LLC**                                    ,          Case No. _____
                                          Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. **KL87971-2058543**<br><br>**Jeffrey Klein**<br>**281 Pesaro Drive**<br>**North Venice, FL 34275** | - | | 3/15/2015 | | | | 42.79 | 0.00<br><br>42.79 |
| Account No. **MA72005-2058529**<br><br>**Jeffrey Mastropietro**<br>**PO Box 99599**<br>**San Diego, CA 92169** | - | | 3/13/2015 | | | | 2,153.92 | 0.00<br><br>2,153.92 |
| Account No. **DA27088-2058644**<br><br>**Jennifer Davis-Fair**<br>**Bureau of Land Management**<br>**20 M Street, SE, Room 2134LM**<br>**Washington, DC 20003** | - | | 3/20/2015 | | | | 919.00 | 0.00<br><br>919.00 |
| Account No. **MU23768-5008880**<br><br>**Jennifer Murer**<br>**2501 Stonebrook Drive**<br>**Modesto, CA 95355** | - | | 2/21/2015 | | | | 75.41 | 0.00<br><br>75.41 |
| Account No. **372372853**<br><br>**JEREMY STERN**<br>**9238 FALLING WATER DR.**<br>**BRISTOW, VA 20136** | - | | 3/15/2015 | | | | 2,993.43 | 218.43<br><br>2,775.00 |

Sheet __57__ of __111__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal                         218.43
(Total of this page)      6,184.55      5,966.12

B6E (Official Form 6E) (4/13) - Cont.

In re **The Healthy Back Store, LLC**                                      Case No. _____
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. **382372048** JEROME CLARK 2741 POPLAR LANE ANNAPOLIS, MD 21401 | - | | 3/11/2015 | | | | 2,697.87 | 0.00 2,697.87 |
| Account No. **212373380** JERON COOLMAN 630 SOUTH UPAS STREET ESCONDIDO, CA 92025 | - | | 3/18/2015 | | | | 1,244.54 | 0.00 1,244.54 |
| Account No. **42369720** JESSICA KNIGHT 505 LAKE BOONE TR RALEIGH, NC 27608 | - | | 2/25/2015 | | | | 746.18 | 0.00 746.18 |
| Account No. **142373871** JESSICA WRIGHT 2639 15TH ST NW WASHINGTON, DC 20009 | - | | 3/21/2015 | | | | 483.15 | 0.00 483.15 |
| Account No. **192374277** JEZAMINE CONANT 2251 EISENHOWER AVENUE ALEXANDRIA, VA 22314 | - | | 3/23/2015 | | | | 99.69 | 0.00 99.69 |

Sheet __58__ of __111__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 0.00 |
| (Total of this page) | 5,271.43 | 5,271.43 |

B6E (Official Form 6E) (4/13) - Cont.

In re **The Healthy Back Store, LLC**
Debtor

Case No. _____

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | | | |
| Account No. **62354162** | | | | | 2/27/2015 | | | | | | |
| **JIM DORAY** **13630 STARRIDGE ST** **POWAY, CA 92064** | - | | | | | | | | 1,469.00 | 0.00 | 1,469.00 |
| Account No. **152374625** | | | | | 3/25/2015 | | | | | | |
| **JIM GOTTFRIED** **262 PACIFIC VIEW LANE** **ENCINITAS, CA 92024** | - | | | | | | | | 480.60 | 0.00 | 480.60 |
| Account No. **xxxxx5223** | | | | | 3/28/2015 | | | | | | |
| **Joan Challinor** **4200 Massachusette Avenue, NW** **Washington, DC 20016** | - | | | | | | | | 2,349.00 | 0.00 | 2,349.00 |
| Account No. **152374404** | | | | | 3/24/2015 | | | | | | |
| **JOAN KRAMER** **152 STONESTEPS WAY** **ENCINITAS, CA 92024** | - | | | | | | | | 1,284.28 | 0.00 | 1,284.28 |
| Account No. **382266245** | | | | | 11/9/2013 | | | | | | |
| **JOAN SORRELL** **307 BAY VIEW DRIVE** **EDGEWATER, MD 21037** | - | | | | | | | | 3,625.67 | 850.67 | 2,775.00 |

Sheet __59__ of __111__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | 850.67 | |
| 9,208.55 | | 8,357.88 |

B6E (Official Form 6E) (4/13) - Cont.

In re **The Healthy Back Store, LLC**
_____ ,
Debtor

Case No. _____

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | | |
| Account No. **FU64659-2058473** JoAnn Furay 9085 West Cornelll Place Lakewood, CO 80227 | - | | | 3/11/2015 | | | | 69.98 | 0.00 | 69.98 |
| Account No. **xxxx4791** Joanna Parker 51 Newton Drive Durham, NC 27707 | - | | | 3/26/2015 | | | | 6,283.96 | 3,508.96 | 2,775.00 |
| Account No. **12351586** JOANNE ROME 12527 LINDA VIEW LANE POTOMAC, MD 20854 | - | | | 12/1/2014 | | | | 127.20 | 0.00 | 127.20 |
| Account No. **EI19973-2058343** Joathan Einhorn PO Box 26223 Alburquerque, NM 87125 | - | | | 3/6/2015 | | | | 1,898.00 | 0.00 | 1,898.00 |
| Account No. **152372748** JODIE LAWSTON 3154 ARROYO VISTA CARLSBAD, CA 92009 | - | | | 3/14/2015 | | | | 4,634.06 | 1,859.06 | 2,775.00 |

Sheet __60__ of __111__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 5,368.02 | |
| 13,013.20 | 7,645.18 |

B6E (Official Form 6E) (4/13) - Cont.

In re __The Healthy Back Store, LLC_____ ,   Case No. _____
                                  Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | | |
| Account No. **xxxxx5209** | | | | 3/28/2015 | | | | | | |
| John Daily 10964 Inspiration Point Place Manassas, VA 20112 | - | | | | | | | 4,935.28 | 2,160.28 | 2,775.00 |
| Account No. **142371910** | | | | 3/10/2015 | | | | | | |
| JOHN ECKERT 809 MARKET STREET EAST GAITHERSBURG, MD 20878 | - | | | | | | | 7,141.76 | 4,366.76 | 2,775.00 |
| Account No. **382374528** | | | | 3/25/2015 | | | | | | |
| JOHN GENTRY 2112 FOLKSTONE DR FALLSTON, MD 21047 | - | | | | | | | 2,650.01 | 0.00 | 2,650.01 |
| Account No. **xxxx5245** | | | | 3/28/2015 | | | | | | |
| John Herring 45069 Fellowship Square Ashburn, VA 20147 | - | | | | | | | 483.28 | 0.00 | 483.28 |
| Account No. **402366623** | | | | 2/7/2015 | | | | | | |
| JOHN HOYT 2713 SARAH LN BALTIMORE, MD 21234 | - | | | | | | | 1,468.78 | 0.00 | 1,468.78 |

Sheet __61__ of __111__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 6,527.04 |
|---|---|---|
| (Total of this page) | 16,679.11 | 10,152.07 |

B6E (Official Form 6E) (4/13) - Cont.

In re    **The Healthy Back Store, LLC**                                          ,    Case No. _____
                                        Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. **xxxxx4754** John Lis 811 South Taylor Street Arlington, VA 22204 | - | | 3/26/2015 | | | | 1,228.54 | 0.00 / 1,228.54 |
| Account No. **152363657** JOHN R. SINGLETON 3375 CALLE TES VISTAS ENCINITAS, CA 92024 | - | | 1/23/2015 | | | | 1,238.38 | 0.00 / 1,238.38 |
| Account No. **ZI99437-5008882** John Zito 19 Creekwood Drive Bordentown, NJ 08505 | - | | 2/24/2015 | | | | 12.99 | 0.00 / 12.99 |
| Account No. **282372245** JON MCCAIN 601 JONES FERRY RD CARRBORO, NC 27510 | - | | 3/12/2015 | | | | 107.50 | 0.00 / 107.50 |
| Account No. **62370637** JONATHAN COUNTESS 5224 CANTERBURY DR SAN DIEGO, CA 92116 | - | | 3/2/2015 | | | | 322.92 | 0.00 / 322.92 |

Sheet **62** of **111** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal (Total of this page) | 2,910.33 | 0.00 / 2,910.33 |

B6E (Official Form 6E) (4/13) - Cont.

In re **The Healthy Back Store, LLC**,     Case No. _____
                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | | |
| Account No. **LO58770-2058686** | | | | 3/23/2015 | | | | | | |
| Jonathan Lower 750 Arrowhead Lane Moose Lake, MN 55767 | - | | | | | | | | 0.00 | |
| | | | | | | | | 39.99 | | 39.99 |
| Account No. **282373519** | | | | 3/19/2015 | | | | | | |
| JOSEPH ARMSTRONG 1123 LADY BANKS DR DURHAM, NC 27703 | - | | | | | | | | 0.00 | |
| | | | | | | | | 492.78 | | 492.78 |
| Account No. **12373703** | | | | 3/20/2015 | | | | | | |
| JOSEPH BERMAN 8405 LEGG RD FREDERICK, MD 21704 | - | | | | | | | | 0.00 | |
| | | | | | | | | 2,251.60 | | 2,251.60 |
| Account No. **182372292** | | | | 3/12/2015 | | | | | | |
| JOSEPH FORMOFO 10000 WINNEPEG CT BURKE, VA 22015 | - | | | | | | | | 0.00 | |
| | | | | | | | | 31.80 | | 31.80 |
| Account No. **LA11980-2058727** | | | | 3/24/2015 | | | | | | |
| Joseph Lazore 19 Tower Lane DuBois, PA 15801 | - | | | | | | | | 0.00 | |
| | | | | | | | | 59.99 | | 59.99 |

Sheet __63__ of __111__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal    0.00
(Total of this page)    2,876.16    2,876.16

B6E (Official Form 6E) (4/13) - Cont.

In re **The Healthy Back Store, LLC**
_____ ,
Debtor

Case No. _____

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | | |
| Account No. **AT67700-2058267** Joy Atherton 1406 10th Street, NW Washington, DC 20001 | | - | | 3/2/2015 | | | | 104.94 | 0.00 | 104.94 |
| Account No. **142372064** JOYCE BONETT PENTHOUSE 502 WASHINGTON, DC 20016 | | - | | 3/11/2015 | | | | 972.90 | 0.00 | 972.90 |
| Account No. **CR10453-2058704** Joyce Crow 521 Poppy Circle Benicia, CA 94510 | | - | | 3/23/2015 | | | | 70.03 | 0.00 | 70.03 |
| Account No. **CR10453-2058705** Joyce Crow 521 Poppy Circle Benicia, CA 94510 | | - | | 3/23/2015 | | | | 23.70 | 0.00 | 23.70 |
| Account No. **282368262** JUERGEN HUFF 200 VILLAGE GATE DRIVE CHAPEL HILL, NC 27514 | | - | | 2/14/2015 | | | | 1,374.08 | 0.00 | 1,374.08 |

Sheet __64__ of __111__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 2,545.65 | 0.00 |
| | 2,545.65 |

B6E (Official Form 6E) (4/13) - Cont.

In re **The Healthy Back Store, LLC**
_____ ,
                    Debtor

Case No. _____

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**
TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W | J C | | | | | | | |
| Account No. **182367879** | | | | | 2/13/2015 | | | | | | |
| JULIO TUESTA 10112 SPRING LAKE TERRACE FAIRFAX, VA 22030 | - | | | | | | | | 1,349.33 | 0.00 | 1,349.33 |
| Account No. **xxxxx5346** | | | | | 3/29/2015 | | | | | | |
| Karen Davis 120 Ellemoor Lane Lexington, KY 40515 | - | | | | | | | | 2,814.29 | 39.29 | 2,775.00 |
| Account No. **162372464** | | | | | 3/13/2015 | | | | | | |
| KAREN LECLAIR 5544 CALUMET AVE LA JOLLA, CA 92037 | - | | | | | | | | 3,077.19 | 302.19 | 2,775.00 |
| Account No. **12372909** | | | | | 3/17/2015 | | | | | | |
| KAREN WINKLBAUER SECURITIES INVESTOR PROTECTION WASHINGTON, DC 20005 | - | | | | | | | | 1,052.22 | 0.00 | 1,052.22 |
| Account No. **WO22729-2058696** | | | | | 3/23/2015 | | | | | | |
| Karen WoodBury PO BOX 55563 Washington, DC 20040 | - | | | | | | | | 89.98 | 0.00 | 89.98 |

Sheet **65** of **111** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

8,383.01

341.48

8,041.53

B6E (Official Form 6E) (4/13) - Cont.

In re  **The Healthy Back Store, LLC**                                    ,          Case No. _____
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | | |
| Account No. **WO22729-5008975** | | | 3/23/2015 | | | | | | | |
| Karen WoodBury PO BOX 55563 Washington, DC 20040 | - | | | | | | | 48.00 | 0.00 | 48.00 |
| Account No. **GR69644-2058674** | | | 3/22/2015 | | | | | | | |
| Kathleen Greene 32 Broad Creek Drive Annapolis, MD 21401 | - | | | | | | | 84.69 | 0.00 | 84.69 |
| Account No. **192360013** | | | 1/7/2015 | | | | | | | |
| KAY LOGAN 8 PROSPECT CHAUTAUQUA, NY 14722 | - | | | | | | | 2,739.00 | 0.00 | 2,739.00 |
| Account No. **TH77782-2058573** | | | 3/16/2015 | | | | | | | |
| Kay Thomas 176 Camille Court Jefferson, GA 30549 | - | | | | | | | 180.00 | 0.00 | 180.00 |
| Account No. **xxxxx4926** | | | 3/27/2015 | | | | | | | |
| Keith and Carolyn Conners 33 Stoneridge Place Durham, NC 27705 | - | | | | | | | 4,111.86 | 1,336.86 | 2,775.00 |

Sheet __66__ of __111__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 1,336.86 |
| (Total of this page) | 7,163.55 | 5,826.69 |

B6E (Official Form 6E) (4/13) - Cont.

In re    **The Healthy Back Store, LLC**                                    Case No. _____
                                                            Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | | |
| Account No. **xxxxx5269** | | | | | 3/28/2015 | | | | | |
| Kelly Sandfer 11075 Briarcliff Drive San Diego, CA 92131 | - | | | | | | | | 3,887.98 | 1,112.98 / 2,775.00 |
| Account No. **xxxxx4769** | | | | | 3/26/2015 | | | | | |
| Kelly Steart 1390 Lannock Place Danville, KY 40422 | - | | | | | | | | 6,402.36 | 3,627.36 / 2,775.00 |
| Account No. **212367031** | | | | | 2/8/2015 | | | | | |
| KENNETH STONE 7861 BELLAKAREN PLACE LA JOLLA, CA 92037 | - | | | | | | | | 2,655.71 | 0.00 / 2,655.71 |
| Account No. **162374455** | | | | | 3/24/2015 | | | | | |
| KENNY FOK 5775 MOREHOUSE DR SAN DIEGO, CA 92121 | - | | | | | | | | 1,013.69 | 0.00 / 1,013.69 |
| Account No. **GR36284-2052477** | | | | | 3/25/2014 | | | | | |
| Kevin Gray 7856 Scotland Drive Chagrin Falls, OH 44023 | - | | | | | | | | 79.99 | 0.00 / 79.99 |

Sheet __67__ of __111__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

|  | 4,740.34 |
|---|---|
| 14,039.73 | 9,299.39 |

B6E (Official Form 6E) (4/13) - Cont.

In re    **The Healthy Back Store, LLC**                                                    ,    Case No. _____
                                            Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY — AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | |
| Account No. **362292181** KHADIJEH MOHSENI 613 SUFFIELD DR GAITHERSBURG, MD 20878 | - | | | 2/23/2014 | | | | 438.00 | 0.00 438.00 |
| Account No. **BL94437-2058285** Kim Blankenship 950 25th St, NW, Apt. 912N Washington, DC 20037 | - | | | 3/3/2015 | | | | 109.99 | 0.00 109.99 |
| Account No. **62370778** KIM CRICKARD 3686 BANCROFT SAN DIEGO, CA 92104 | - | | | 3/3/2015 | | | | 3,138.48 | 363.48 2,775.00 |
| Account No. **RE97119-2057708** Kristie Reese HUD - Phoenix Office 4144 N 38 St Phoenix, AZ 85004 | - | | | 1/29/2015 | | | | 1,449.00 | 0.00 1,449.00 |
| Account No. **152373404** LADONNA MONSEES 16702 LA GRACIA RANCHO SANTA FE, CA 92067 | - | | | 3/18/2015 | | | | 143.63 | 0.00 143.63 |

Sheet __68__ of __111__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal                                         | 363.48 |
(Total of this page)      | 5,279.10 | 4,915.62 |

B6E (Official Form 6E) (4/13) - Cont.

In re **The Healthy Back Store, LLC** _____ ,     Case No. _____
                                     Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **382370336** <br><br> **LAKEESHA LINNING** <br> **3408 LONDON LEAF LANE** <br> **LAUREL, MD 20724** | - | | 2/28/2015 | | | | **605.00** | | 0.00 <br><br> **605.00** |
| Account No. **xxxx5392** <br><br> **Larry Duncan** <br> **1070 Del Mar Avenue** <br> **Chula Vista, CA 91911** | - | | 3/29/2015 | | | | **2,256.17** | | 0.00 <br><br> **2,256.17** |
| Account No. **102371387** <br><br> **LARRY MADAYEV** <br> **8972 MEADOW HILL CIR** <br> **LITTLETON, CO 80124** | - | | 3/7/2015 | | | | **2,136.25** | | 0.00 <br><br> **2,136.25** |
| Account No. **182371369** <br><br> **LARRY QUINN** <br> **6914 HEATHSTONE CT** <br> **FAIRFAX STA, VA 22039-1828** | - | | 3/7/2015 | | | | **1,116.36** | | 0.00 <br><br> **1,116.36** |
| Account No. **ST56952-2058675** <br><br> **LARRY STRICKER** <br> **85 GREY OAKS DRIVE, #102** <br> **MEMPHIS, TN 38103** | - | | 3/22/2015 | | | | **39.99** | | 0.00 <br><br> **39.99** |

Sheet __69__ of __111__ continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims

Subtotal     0.00
(Total of this page)     **6,153.77**     **6,153.77**

B6E (Official Form 6E) (4/13) - Cont.

In re __The Healthy Back Store, LLC_____,    Case No. _____
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | |
| Account No. **212370504** | | | | 3/1/2015 | | | | | |
| **LAURA BARRY 1982 BUCKSKIN GLEN ESCONDIDO, CA 92027** | | - | | | | | | | 2,425.00 |
| | | | | | | | | 5,200.00 | 2,775.00 |
| Account No. **22370330** | | | | 3/1/2015 | | | | | |
| **LAURA HUGHES 20741 EDGEBROOK COURT ASHBURN, VA 20147** | | - | | | | | | | 0.00 |
| | | | | | | | | 2,223.21 | 2,223.21 |
| Account No. **KH91200-2058313** | | | | 3/4/2015 | | | | | |
| **Laura Khandagle Khandagle Medical Associates 12520 Prosperity Drive, Suite 32 Silver Spring, MD 20904** | | - | | | | | | | 0.00 |
| | | | | | | | | 33.92 | 33.92 |
| Account No. **62370649** | | | | 3/2/2015 | | | | | |
| **LAURA PARSONS 5095 MURPHY CANYON RD SAN DIEGO, CA 92123** | | - | | | | | | | 0.00 |
| | | | | | | | | 2,090.29 | 2,090.29 |
| Account No. **GR05994-2058742** | | | | 3/25/2015 | | | | | |
| **Lauren Gross 1 Letterman Drive Bldg. D, 5th Fl. San Francisco, CA 94129** | | - | | | | | | | 0.00 |
| | | | | | | | | 919.00 | 919.00 |

Sheet __70__ of __111__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 2,425.00 |
|---|---|---|
| | (Total of this page) | 10,466.42 | 8,041.42 |

B6E (Official Form 6E) (4/13) - Cont.

In re **The Healthy Back Store, LLC** ,                                    Case No. _____

                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W | J C | | | | | | |
| Account No. **212373712** | | | | | 3/22/2015 | | | | | |
| LAURIE SNOWDEN 5009 ASHBERRY RD CARLSBAD, CA 92008 | - | | | | | | | | | 0.00 |
| | | | | | | | | | 2,374.37 | 2,374.37 |
| Account No. **LA31664-2057800** | | | | | 2/4/2015 | | | | | |
| Leigh LaLonde Professional Development Cours 4121 Avenida de la Plata Oceanside, CA 92056 | - | | | | | | | | | 0.00 |
| | | | | | | | | | 1,184.17 | 1,184.17 |
| Account No. **12373345** | | | | | 3/19/2015 | | | | | |
| LEO SCHULMAN LAYTONSVILLE ESTATES ASSTD LIV LAYTONSVILLE, MD 20882 | - | | | | | | | | | 0.00 |
| | | | | | | | | | 1,763.02 | 1,763.02 |
| Account No. **12374243** | | | | | 3/23/2015 | | | | | |
| LEONARD SCHWARTZ 11401 MONTCELLO AVENUE SILVER SPRING, MD 20902 | - | | | | | | | | | 0.00 |
| | | | | | | | | | 1,759.60 | 1,759.60 |
| Account No. **162373929** | | | | | 3/21/2015 | | | | | |
| LEWIS JUDD 359 MESA WAY LA JOLLA, CA 92037 | - | | | | | | | | | 0.00 |
| | | | | | | | | | 2,568.56 | 2,568.56 |

Sheet **71** of **111** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal | 0.00
(Total of this page) | 9,649.72 | 9,649.72

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

B6E (Official Form 6E) (4/13) - Cont.

In re **The Healthy Back Store, LLC** _____,    Case No. _____

Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | | | |
| Account No. **182374047** | | | | | 3/22/2015 | | | | | | |
| **LINDA BLAU** **5608 QUEENSBERRY AVE** **SPRINGFIELD, VA 22151** | - | | | | | | | | 727.80 | 0.00 | 727.80 |
| Account No. **192370654** | | | | | 3/2/2015 | | | | | | |
| **LINDA MATARESE** **801 15TH STREET SOUTH** **ARLINGTON, VA 22202** | - | | | | | | | | 2,908.75 | 133.75 | 2,775.00 |
| Account No. **PO85614-2058629** | | | | | 3/19/2015 | | | | | | |
| **Linda Powell** **P.O. Box 5385** **Carefree, AZ 85377** | - | | | | | | | | 180.00 | 0.00 | 180.00 |
| Account No. **PU80609-2058602** | | | | | 3/18/2015 | | | | | | |
| **Linda Puckett** **1807 E Brow Rd** **Signal Mountain, TN 37377** | - | | | | | | | | 79.00 | 0.00 | 79.00 |
| Account No. **382349658** | | | | | 11/22/2014 | | | | | | |
| **LINDA TEARE** **7101 BAY FRONT DRIVE** **ANNAPOLIS, MD 21403** | - | | | | | | | | 1,397.08 | 0.00 | 1,397.08 |

Sheet __72__ of __111__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | | 133.75 |
|---|---|---|---|
| | (Total of this page) | 5,292.63 | 5,158.88 |

B6E (Official Form 6E) (4/13) - Cont.

In re  **The Healthy Back Store, LLC**                                    ,          Case No. _____
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. **142370728** LISA BOHRER 136 HESKETH STREET CHEVY CHASE, MD 20815 | - | | 3/3/2015 | | | | 2,258.98 | 0.00 2,258.98 |
| Account No. **422362048** LISA LAQUIDARI 3370 NE 190TH ST MIAMI, FL 33180 | - | | 1/17/2015 | | | | 1,035.43 | 0.00 1,035.43 |
| Account No. **142372973** LISA SAYEGH 4833 WEST LANE BETHESDA, MD 20814 | - | | 3/16/2015 | | | | 135.67 | 0.00 135.67 |
| Account No. **102368744** LORANZO BROWN 5217 E PRESCOTT AVE CASTLE ROCK, CO 80104 | - | | 2/17/2015 | | | | 2,670.31 | 0.00 2,670.31 |
| Account No. **22370738** LORI NELSON 7639 LONG PINE DRIVE SPRINGFIELD, VA 22151 | - | | 3/3/2015 | | | | 1,083.27 | 0.00 1,083.27 |

Sheet __73__ of __111__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 7,183.66 | 7,183.66 |

B6E (Official Form 6E) (4/13) - Cont.

In re __The Healthy Back Store, LLC_____,          Case No. _____
                                                          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | | |
| Account No. **RO80509-2058631** | | | | 3/19/2015 | | | | | | |
| Louie Rosas ABM Onsite Services 750 B Street, Suite 7 San Diego, CA 92101 | - | | | | | | | | 0.00 | |
| | | | | | | | | 129.25 | | 129.25 |
| Account No. **152353024** | | | | 12/9/2014 | | | | | | |
| LOUIS REDA 1371 SOUTH OCEAN BLVD POMPANO BEACH, FL 33062 | - | | | | | | | | 0.00 | |
| | | | | | | | | 2,566.93 | | 2,566.93 |
| Account No. **xxxxx4916** | | | | 3/27/2015 | | | | | | |
| Lucille Eddy 3625 Gunston Road Alexandria, VA 22302 | - | | | | | | | | 0.00 | |
| | | | | | | | | 476.04 | | 476.04 |
| Account No. **xxxx5424** | | | | 3/29/2015 | | | | | | |
| Lucille James 3784 Pershing Avenue San Diego, CA 92104 | - | | | | | | | | 0.00 | |
| | | | | | | | | 1,278.83 | | 1,278.83 |
| Account No. **22374287** | | | | 3/23/2015 | | | | | | |
| LUIS ROSALES 19276 WHEATFIELD TERRACE GAITHERSBURG, MD 20879 | - | | | | | | | | 0.00 | |
| | | | | | | | | 690.00 | | 690.00 |

Sheet __74__ of __111__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 5,141.05 | 5,141.05 |

B6E (Official Form 6E) (4/13) - Cont.

In re  **The Healthy Back Store, LLC**                                           ,    Case No. _____
                                                Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | | |
| Account No. **xxxxx5343**<br><br>**Luiz Fernandez de Corboda**<br>**731 S. Columbus Street**<br>**Alexandria, VA 22314** | - | | | | 3/29/2015 | | | | 1,955.71 | 0.00<br><br>1,955.71 |
| Account No. **GR31347-2058661**<br><br>**Lynn Gregory**<br>**9631 Bedder Stone Pl**<br>**Bristow, VA 20136** | - | | | | 3/21/2015 | | | | 103.95 | 0.00<br><br>103.95 |
| Account No. **LE03696-2058681**<br><br>**Lynn Leitner**<br>**2816 South 104 Street**<br>**West Allis, WI 53227** | - | | | | 3/22/2015 | | | | 21.99 | 0.00<br><br>21.99 |
| Account No. **xxxxx5372**<br><br>**Maggie Moreland**<br>**13671 Tartan Hills Parkway**<br>**Bristow, VA 20136** | - | | | | 3/29/2015 | | | | 2,678.18 | 0.00<br><br>2,678.18 |
| Account No. **xxxxx5397**<br><br>**Mala Kataria**<br>**43801 Churchill Glen Drive**<br>**Chantilly, VA 20152** | - | | | | 3/29/2015 | | | | 4,592.84 | 1,817.84<br><br>2,775.00 |

Sheet __75__ of __111__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 1,817.84 |
| (Total of this page) | 9,352.67 | 7,534.83 |

B6E (Official Form 6E) (4/13) - Cont.

In re **The Healthy Back Store, LLC** ,  Case No. _____

Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **402373838** | | | | 3/21/2015 | | | | | |
| MARC COOPER 8720 HIDDEN POOL COURT LAUREL, MD 20723 | - | | | | | | | 1,207.39 | 0.00 / 1,207.39 |
| Account No. **402369170** | | | | 2/21/2015 | | | | | |
| MARC SACHAROFF 6464 SUNDOWN TRAIL COLUMBIA, MD 21044 | - | | | | | | | 3,818.99 | 1,043.99 / 2,775.00 |
| Account No. **xxxxx5387** | | | | 3/29/2015 | | | | | |
| Margaret Braly 5132 Donovan Drive Alexandria, VA 22304 | - | | | | | | | 3,231.94 | 456.94 / 2,775.00 |
| Account No. **LO84015-2058213** | | | | 3/1/2015 | | | | | |
| Margaret Lospinuso 8808 Orwood Lane Laurel, MD 20708 | - | | | | | | | 83.74 | 0.00 / 83.74 |
| Account No. **12374074** | | | | 3/24/2015 | | | | | |
| MARGARET SHANK 2105 ROSE THEATRE CIR OLNEY, MD 20832 | - | | | | | | | 2,882.30 | 107.30 / 2,775.00 |

Sheet __76__ of __111__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 1,608.23 |
|---|---|---|
| | (Total of this page) | 11,224.36 / 9,616.13 |

B6E (Official Form 6E) (4/13) - Cont.

In re **The Healthy Back Store, LLC**  ,  Case No. _____

Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **12354135** | | | 12/14/2014 | | | | | | |
| MARGARET UPTON 4524 SAUL RD KENSINGTON, MD 20895 | - | | | | | | 115.54 | 0.00 | 115.54 |
| Account No. **12372306** | | | 3/12/2015 | | | | | | |
| MARIAN COLLIER 10921 INWOOD AVE SILVER SPRING, MD 20902 | - | | | | | | 318.00 | 0.00 | 318.00 |
| Account No. **22322121** | | | 7/11/2014 | | | | | | |
| MARISZA SORDYL 1303 HANCOCK AVE ALEXANDRIA, VA 22301 | - | | | | | | 2,732.46 | 0.00 | 2,732.46 |
| Account No. **22329478** | | | 8/18/2014 | | | | | | |
| MARISZA SORDYL 1303 HANCOCK AVE ALEXANDRIA, VA 22301 | - | | | | | | 1,352.71 | 0.00 | 1,352.71 |
| Account No. **142373104** | | | 3/17/2015 | | | | | | |
| MARK BERMAN 15 FROUD CIRCLE CABIN JOHN, MD 20818 | - | | | | | | 2,560.95 | 0.00 | 2,560.95 |

Sheet **77** of **111** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | | |
|---|---|---|
| | 0.00 | |
| 7,079.66 | | 7,079.66 |

B6E (Official Form 6E) (4/13) - Cont.

In re __The Healthy Back Store, LLC_____,    Case No. _____
                                      Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | | |
| Account No. **xxxxx4967** | | | | 3/27/2015 | | | | | | |
| Martin H. James 25539 Orion Court Sun City, CA 92586 | - | | | | | | | 307.80 | 0.00 | 307.80 |
| Account No. **212374267** | | | | 3/23/2015 | | | | | | |
| MARTIN H.JAMES 25539 ORION COURT SUN CITY, CA 92586 | - | | | | | | | 2,160.00 | 0.00 | 2,160.00 |
| Account No. **xxxx4749** | | | | 3/26/2015 | | | | | | |
| Martine Weinhold 10313 Mountington Court Vienna, VA 22182 | - | | | | | | | 742.00 | 0.00 | 742.00 |
| Account No. **xxxxx5326** | | | | 3/28/2015 | | | | | | |
| Mary Airy 10130 Wateridge Circle San Diego, CA 92121 | - | | | | | | | 534.59 | 0.00 | 534.59 |
| Account No. **182367877** | | | | 2/13/2015 | | | | | | |
| MARY ANN ASHFORD 9101 DELLWOOD DRIVE VIENNA, VA 22180 | - | | | | | | | 1,112.95 | 0.00 | 1,112.95 |

Sheet __78__ of __111__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 4,857.34 | 4,857.34 |

B6E (Official Form 6E) (4/13) - Cont.

In re **The Healthy Back Store, LLC** ,
_____
Debtor

Case No. _____

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **22369632** <br><br> **MARY ANNE CUMMINS** <br> **5036 CLIFFHAVEN DRIVE** <br> **ANNANDALE, VA 22003** | - | | 2/24/2015 | | | | **943.34** | **0.00** | **943.34** |
| Account No. **xxxxx5221** <br><br> **Mary Burgan** <br> **1517 P Street, NW** <br> **Washington, DC 20005** | - | | 3/28/2015 | | | | **1,049.00** | **0.00** | **1,049.00** |
| Account No. **142371902** <br><br> **MARY KICHINKO** <br> **8907 TRIPLE RIDGE ROAD** <br> **FAIRFAX STATION, VA 22039** | - | | 3/10/2015 | | | | **2,077.59** | **0.00** | **2,077.59** |
| Account No. **MC20064-2058411** <br><br> **Mary McGalliard** <br> **4283 Cordobes Cove** <br> **San Diego, CA 92130** | - | | 3/10/2015 | | | | **43.09** | **0.00** | **43.09** |
| Account No. **MI39465-2058701** <br><br> **Maryann Miller** <br> **12021 Kemps Mill Road** <br> **Williamsport, MD 21795** | - | | 3/23/2015 | | | | **179.14** | **0.00** | **179.14** |

Sheet **79** of **111** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal (Total of this page) | | |
|---|---|---|---|
| | | **0.00** | |
| | **4,292.16** | | **4,292.16** |

B6E (Official Form 6E) (4/13) - Cont.

In re  **The Healthy Back Store, LLC**                                              ,    Case No. _____
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | | | |
| Account No. **GA57955-2058609** | | | | | 3/18/2015 | | | | | | |
| **Maryjo L Gallo** **130 Five Mile River Rd** **Darien, CT 06820** | - | | | | | | | | 74.85 | 0.00 | 74.85 |
| Account No. **FE76908-2058744** | | | | | 3/25/2015 | | | | | | |
| **Marylou Ferrara** **16 Vannoy Avenue** **Pennington, NJ 08534** | - | | | | | | | | 59.99 | 0.00 | 59.99 |
| Account No. **FE76908-5008984** | | | | | 3/25/2015 | | | | | | |
| **Marylou Ferrara** **16 Vannoy Avenue** **Pennington, NJ 08534** | - | | | | | | | | 29.99 | 0.00 | 29.99 |
| Account No. **22360030** | | | | | 3/20/2015 | | | | | | |
| **MEGAN BURDA** **3521 SOUTH WAKE ST** **ARLINGTON, VA 22206** | - | | | | | | | | 900.98 | 0.00 | 900.98 |
| Account No. **WI90806-2058741** | | | | | 3/25/2015 | | | | | | |
| **MELANIE WILEY** **GENERAL CABLE** **1381 BYPASS NORTH** **LAWRENCEBURG, KY 40342** | - | | | | | | | | 572.39 | 0.00 | 572.39 |

Sheet __80__ of __111__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 0.00 | |
|---|---|---|---|
| | (Total of this page) | 1,638.20 | 1,638.20 |

B6E (Official Form 6E) (4/13) - Cont.

In re __The Healthy Back Store, LLC_____,    Case No. _____
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W | J C | | | | | | |
| Account No. **22366554** | | | | | 2/23/2015 | | | | | |
| MELINDA HATTON 1618 NORTH LEXINGTON ST ARLINGTON, VA 22205 | - | | | | | | | | | 433.94 |
| | | | | | | | | | 3,208.94 | 2,775.00 |
| Account No. **GO28740-2058566** | | | | | 3/16/2015 | | | | | |
| Melvin Goldstein 1757 P Street, NW WASHINGTON, DC 20036 | - | | | | | | | | | 0.00 |
| | | | | | | | | | 359.00 | 359.00 |
| Account No. **372370424** | | | | | 3/1/2015 | | | | | |
| MICHAEL CLARK 5198 BONNIE BRAE FARM DR. HAYMARKET, VA 20169 | - | | | | | | | | | 5,506.75 |
| | | | | | | | | | 8,281.75 | 2,775.00 |
| Account No. **FI93429-2058636** | | | | | 3/20/2015 | | | | | |
| Michael Fields Second Hand Seats 13604 Ansel Terrace Germantown, MD 20874 | - | | | | | | | | | 0.00 |
| | | | | | | | | | 105.99 | 105.99 |
| Account No. **152374639** | | | | | 3/25/2015 | | | | | |
| MICHAEL FLYNN 687 SOUTH COAST HWY 101 ENCINITAS, CA 92024 | - | | | | | | | | | 9,117.37 |
| | | | | | | | | | 11,892.37 | 2,775.00 |

Sheet __81__ of __111__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 15,058.06 | |
| 23,848.05 | 8,789.99 |

B6E (Official Form 6E) (4/13) - Cont.

In re **The Healthy Back Store, LLC** _____ ,
                          Debtor

Case No. _____

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | |
| Account No. **xxxxx5139** <br><br> **Michael Gritz** <br> **100 Century Drive** <br> **Alexandria, VA 22304** | - | | | 3/28/2015 | | | | 942.34 | 0.00 <br><br> 942.34 |
| Account No. **22374105** <br><br> **MICHAEL LEVINS** <br> **9708 CINNAMON CREEK DRIVE** <br> **VIENNA, VA 22182** | - | | | 3/22/2015 | | | | 3,752.40 | 977.40 <br><br> 2,775.00 |
| Account No. **162372661** <br><br> **MICHAEL OXMAN** <br> **8332 CALLE DEL CIELO** <br> **LA JOLLA, CA 92037** | - | | | 3/14/2015 | | | | 107.99 | 0.00 <br><br> 107.99 |
| Account No. **362372567** <br><br> **MICHAEL WEED** <br> **1823 COUNTRY RUN WAY** <br> **FREDERICK, MD 21702** | - | | | 3/14/2015 | | | | 137.80 | 0.00 <br><br> 137.80 |
| Account No. **142163601** <br><br> **MICHELLE RAPHAEL** <br> **UNIT 64900 BOX 2** <br> **APO, AE 09839** | - | | | 10/1/2012 | | | | 831.30 | 0.00 <br><br> 831.30 |

Sheet __82__ of __111__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

977.40

5,771.83          4,794.43

B6E (Official Form 6E) (4/13) - Cont.

In re **The Healthy Back Store, LLC**                                   Case No. _____
                                                          ,
                                          Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W | J C | | | | | | |
| Account No. **162372288** | | | | | 3/17/2015 | | | | | |
| MICK HERRING 600 CORONADO AVE CORONADO, CA 92118 | - | | | | | | | | | 413.69 |
| | | | | | | | | | 3,188.69 | 2,775.00 |
| Account No. **22371249** | | | | | 3/8/2015 | | | | | |
| MIKE KHODAEI 11553 HOLLY BRIAR LANE GREAT FALLS, VA 22066 | - | | | | | | | | | 0.00 |
| | | | | | | | | | 36.04 | 36.04 |
| Account No. **12369381** | | | | | 2/22/2015 | | | | | |
| MILDRED MORSE 98 DELFORD AVE SILVER SPRING, MD 20904 | - | | | | | | | | | 0.00 |
| | | | | | | | | | 2,650.00 | 2,650.00 |
| Account No. **382370340** | | | | | 2/28/2015 | | | | | |
| MISTY STREET 111 S ANN ST BALTIMORE, MD 21231 | - | | | | | | | | | 0.00 |
| | | | | | | | | | 1,699.99 | 1,699.99 |
| Account No. **162372719** | | | | | 3/14/2015 | | | | | |
| MOHAN KOYA 13641 SHOAL SUMMIT DR SAN DIEGO, CA 92128 | - | | | | | | | | | 0.00 |
| | | | | | | | | | 951.59 | 951.59 |

Sheet __83__ of __111__ continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)

| | 413.69 |
|---|---|
| 8,526.31 | 8,112.62 |

B6E (Official Form 6E) (4/13) - Cont.

In re **The Healthy Back Store, LLC**
                                    ,    Case No. _____
                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
| | | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | | | | | | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **BE97456-2058523** NANCY BERNAL 501 MAPLE STREET GOLDEN, CO 80403 | | - | 3/13/2015 | | | | | 42.71 | 0.00 42.71 |
| Account No. **192369603** NANCY KELLY 950 F STREET WASHINGTON, DC 20004 | | - | 2/24/2015 | | | | | 859.00 | 0.00 859.00 |
| Account No. **102369248** NANCY QUIST 458 HIGH ST DENVER, CO 80209 | | - | 2/21/2015 | | | | | 1,655.59 | 0.00 1,655.59 |
| Account No. **142371871** NANCY SAMIT 6909 ARMAR DRIVE BETHESDA, MD 20817 | | - | 3/10/2015 | | | | | 2,303.20 | 0.00 2,303.20 |
| Account No. **12362613** NANCY THOMAS 4301 48TH ST NW WASHINGTON, DC 20016-2401 | | - | 1/19/2015 | | | | | 5,297.00 | 2,522.00 2,775.00 |

Sheet **84** of **111** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 2,522.00 |
| (Total of this page) | 10,157.50 | 7,635.50 |

B6E (Official Form 6E) (4/13) - Cont.

In re   **The Healthy Back Store, LLC**
_____ ,          Case No. _____
                                  Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. **282372662**<br><br>**NATHAN MAYFIELD**<br>**9507 VIRA DR**<br>**RALEIGH, NC 27617** | | - | | 3/14/2015 | | | | 6,110.42 | 3,335.42<br><br>2,775.00 |
| Account No. **xxxx5389**<br><br>**Nathaniel James Steele**<br>**2528 B Street**<br>**San Diego, CA 92102** | | - | | 3/29/2015 | | | | 2,037.92 | 0.00<br><br>2,037.92 |
| Account No. **22374116**<br><br>**NEDA BOLOURCHI**<br>**1530 KEY BLVD**<br>**ARLINGTON, VA 22209** | | - | | 3/22/2015 | | | | 4,290.44 | 1,515.44<br><br>2,775.00 |
| Account No. **182374450**<br><br>**NEHAL THAKER**<br>**42819 APPALOOSA TRAIL CT**<br>**CHANTILLY, VA 20152** | | - | | 3/24/2015 | | | | 6,485.15 | 3,710.15<br><br>2,775.00 |
| Account No. **152373689**<br><br>**NEIL LEVY**<br>**820 MORNING SUN DRIVE**<br>**ENCINITAS, CA 92024** | | - | | 3/20/2015 | | | | 5,247.81 | 2,472.81<br><br>2,775.00 |

Sheet __85__ of __111__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 11,033.82 |
| (Total of this page) | 24,171.74 | 13,137.92 |

B6E (Official Form 6E) (4/13) - Cont.

In re **The Healthy Back Store, LLC**
,
Debtor

Case No. _____

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **402372406** <br><br> NGOC HUYNH <br> 2977 DILLON DR <br> MANCHESTER, MD 21102 | - | | 3/13/2015 | | | | 5,618.00 | | 2,843.00 <br><br> 2,775.00 |
| Account No. **112372834** <br><br> NICHOLAS W. GILKEY <br> 3072 SANDERSVILLE RD <br> LEXINGTON, KY 40511 | - | | 3/15/2015 | | | | 2,120.00 | | 0.00 <br><br> 2,120.00 |
| Account No. **LI69461-2058269** <br><br> Nicole Link <br> 440 Friendship Rd <br> Friendship, MD 20758 | - | | 3/2/2015 | | | | 74.19 | | 0.00 <br><br> 74.19 |
| Account No. **62371586** <br><br> NONA BANTUGAN <br> 7172 TERRA COTTA ROAD <br> SAN DIEGO, CA 92114 | - | | 3/8/2015 | | | | 3,994.92 | | 1,219.92 <br><br> 2,775.00 |
| Account No. **142370309** <br><br> NORIKA IWASE <br> 4406 48th ST. N.W. <br> WASHINGTON, DC 20016 | - | | 2/28/2015 | | | | 874.00 | | 0.00 <br><br> 874.00 |

Sheet __86__ of __111__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| | 4,062.92 |
| 12,681.11 | 8,618.19 |

B6E (Official Form 6E) (4/13) - Cont.

In re __The Healthy Back Store, LLC_____,    Case No. _____
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | | | |
| Account No. **382372577** | | | | | 3/14/2015 | | | | | | |
| NORMAN HARVEY 2643 EVERGREEN RD ODENTON, MD 21113 | - | | | | | | | | | 0.00 | |
| | | | | | | | | | 2,484.97 | | 2,484.97 |
| Account No. **402373943** | | | | | 3/21/2015 | | | | | | |
| OLIVE REID 9100  GRACIOUS END CT COLUMBIA, MD 21046 | - | | | | | | | | | 616.15 | |
| | | | | | | | | | 3,391.15 | | 2,775.00 |
| Account No. **BA90467-2058354** | | | | | 3/7/2015 | | | | | | |
| Otelia Barnes 1111 Inverrary Court Mitchellville, MD 20721 | - | | | | | | | | | 0.00 | |
| | | | | | | | | | 169.60 | | 169.60 |
| Account No. **12372123** | | | | | 3/11/2015 | | | | | | |
| P & R ENTERPRISES INC 5681 COLUMBIA PIKE FALLS CHURCH, VA 22041 | - | | | | | | | | | 0.00 | |
| | | | | | | | | | 1,106.69 | | 1,106.69 |
| Account No. **182371723** | | | | | 3/9/2015 | | | | | | |
| PALMER CARE CHROPRACTIC 46169 WESTLAKE DRIVE STERLING, VA 20165 | - | | | | | | | | | 1,894.42 | |
| | | | | | | | | | 4,669.42 | | 2,775.00 |

Sheet __87__ of __111__ continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims

Subtotal | 2,510.57
(Total of this page) | 11,821.83 | 9,311.26

B6E (Official Form 6E) (4/13) - Cont.

In re **The Healthy Back Store, LLC** ,
Debtor

Case No. _____

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**
TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. **102360847**<br><br>**PAMELA FROMHERTZ**<br>**25994 GATEWAY DR**<br>**GOLDEN, CO 80401** | - | 1/10/2015 | | | | | | **655.83** | 0.00<br><br>**655.83** |
| Account No. **142369489**<br><br>**PAT MUOIO**<br>**3101 NEW MEXICO AVE, NW**<br>**WASHINGTON, DC 20016** | - | 2/23/2015 | | | | | | **2,858.99** | 83.99<br><br>**2,775.00** |
| Account No. **362371518**<br><br>**PAT OKEEFE**<br>**12512 COPEN MEADOW COURT**<br>**GAITHERSBURG, MD 20878** | - | 3/8/2015 | | | | | | **250.74** | 0.00<br><br>**250.74** |
| Account No. **FO34393-2058123**<br><br>**Patricia Foley**<br>**131 M St NE**<br>**Washington, DC 20507** | - | 2/24/2015 | | | | | | **1,001.00** | 0.00<br><br>**1,001.00** |
| Account No. **SC35481-2058533**<br><br>**Patricia Schaub**<br>**1118 Park St. NE**<br>**Washington, DC 20002** | - | 3/14/2015 | | | | | | **180.00** | 0.00<br><br>**180.00** |

Sheet __88__ of __111__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| Subtotal | | 83.99 |
|---|---|---|
| (Total of this page) | **4,946.56** | **4,862.57** |

B6E (Official Form 6E) (4/13) - Cont.

In re **The Healthy Back Store, LLC** , Case No. _____
_____
Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | |
| Account No. SP06123-2058272 | | | | 3/3/2015 | | | | | |
| Patricia Spinner 105 Boxford Road Morrisville, NC 27560 | | - | | | | | | | 0.00 |
| | | | | | | | | 64.64 | 64.64 |
| Account No. TA73823-2058351 | | | | 3/7/2015 | | | | | |
| Patricia Tafuro 10 Cat Hollow Road Bayville, NY 11709 | | - | | | | | | | 0.00 |
| | | | | | | | | 99.99 | 99.99 |
| Account No. 212372437 | | | | 3/13/2015 | | | | | |
| PATRICIA TRETTER 1164 AVOCADO AVENUE ESCONDIDO, CA 92026 | | - | | | | | | | 825.00 |
| | | | | | | | | 3,600.00 | 2,775.00 |
| Account No. MC43353-2058677 | | | | 3/22/2015 | | | | | |
| Patrick McCallion 5827 Blazing Star Ln San Diego, CA 92130 | | - | | | | | | | 0.00 |
| | | | | | | | | 215.50 | 215.50 |
| Account No. 192366397 | | | | 2/12/2015 | | | | | |
| PATRICK WILLS 11417 GARSDALE PLACE WOODBRIDGE, VA 22192 | | - | | | | | | | 0.00 |
| | | | | | | | | 39.99 | 39.99 |

Sheet __89__ of __111__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | | |
|---|---|---|
| 825.00 | |
| 4,020.12 | 3,195.12 |

B6E (Official Form 6E) (4/13) - Cont.

In re **The Healthy Back Store, LLC**
_____ ,
Debtor

Case No. _____

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | | |
| Account No. **12360247** | | | | 1/8/2015 | | | | | | |
| **PATTI BOCK** **2 CHAREN CT** **POTOMAC, MD 20854** | | - | | | | | | | 0.00 | |
| | | | | | | | | 423.99 | | 423.99 |
| Account No. 362373935 | | | | 3/21/2015 | | | | | | |
| **PAUL HIMMELFARD** **8109 HACKAMORE DRIVE** **POTOMAC, MD 20854** | | - | | | | | | | 405.01 | |
| | | | | | | | | 3,180.01 | | 2,775.00 |
| Account No. 162373937 | | | | 3/21/2015 | | | | | | |
| **PAUL PICKOWICZ** **8425 SUGARMAN DR** **LA JOLLA, CA 92037** | | - | | | | | | | 0.00 | |
| | | | | | | | | 274.48 | | 274.48 |
| Account No. 182367536 | | | | 2/11/2015 | | | | | | |
| **PAUL WIGHT** **3359 V LANE** **OAKTON, VA 22124** | | - | | | | | | | 0.00 | |
| | | | | | | | | 1,708.25 | | 1,708.25 |
| Account No. **PA73710-2058567** | | | | 3/16/2015 | | | | | | |
| **Paula Payne** **2817 Hackney Way** **Jamestown, NC 27282** | | - | | | | | | | 0.00 | |
| | | | | | | | | 86.19 | | 86.19 |

Sheet __90__ of __111__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 405.01 | |
| 5,672.92 | 5,267.91 |

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

B6E (Official Form 6E) (4/13) - Cont.

In re **The Healthy Back Store, LLC** ,                    Case No. _____
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | | |
| Account No. **LO11828-2058361** | | | | 3/8/2015 | | | | | | |
| **Pauline Look** **29 South Bay Road** **Palos Heights, IL 60463** | - | | | | | | | | 0.00 | |
| | | | | | | | | 39.99 | | 39.99 |
| Account No. **AB91651-5008907** | | | | 3/3/2015 | | | | | | |
| **Peter Abrahams** **847 Iliff Street** **Pacific Palisades, CA 90272** | - | | | | | | | | 0.00 | |
| | | | | | | | | 32.31 | | 32.31 |
| Account No. **xxxxx5351** | | | | 3/29/2015 | | | | | | |
| **Peter Scarpella** **1639 Alta La Jolla Drive** **La Jolla, CA 92037** | - | | | | | | | | 713.48 | |
| | | | | | | | | 3,488.48 | | 2,775.00 |
| Account No. **12371911** | | | | 3/10/2015 | | | | | | |
| **PHILIP BROWN** **10306 STRATHMORE HALL ST** **NORTH BETHESDA, MD 20852** | - | | | | | | | | 0.00 | |
| | | | | | | | | 1,590.00 | | 1,590.00 |
| Account No. **OL33733-2058680** | | | | 3/22/2015 | | | | | | |
| **Philip Olds** **3017 East Martins Grant Circle** **Richmond, VA 23235** | - | | | | | | | | 0.00 | |
| | | | | | | | | 2,118.94 | | 2,118.94 |

Sheet **91** of **111** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal            713.48
(Total of this page)    7,269.72    6,556.24

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

B6E (Official Form 6E) (4/13) - Cont.

In re **The Healthy Back Store, LLC**
                                                                    ,                          Case No. _____
                              Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | | |
| Account No. **xxxxxx3348** | | | | 12/1/2014 | | | | | | |
| Philip Tacktill 465 Glencrest Drive Solana Beach, CA 92075 | - | | | | | | | | | 2,623.91 |
| | | | | | | | | 5,398.91 | | 2,775.00 |
| Account No. **ST40453-2058731** | | | | 3/25/2015 | | | | | | |
| Phyllis Staffier 45 Elm Street Andover, MA 01810 | - | | | | | | | | | 0.00 |
| | | | | | | | | 69.99 | | 69.99 |
| Account No. **192370361** | | | | 2/28/2015 | | | | | | |
| QUINCY JACKSON 4600 DUKE ST #1022 ALEXANDRIA, VA 22304 | - | | | | | | | | | 0.00 |
| | | | | | | | | 687.94 | | 687.94 |
| Account No. **RA77291-2058748** | | | | 3/25/2015 | | | | | | |
| Ralph Raspante 38 Moulton Ave Buffalo, NY 14223 | - | | | | | | | | | 0.00 |
| | | | | | | | | 14.99 | | 14.99 |
| Account No. **12372042** | | | | 3/11/2015 | | | | | | |
| RANDI KOPF 511 GOLDEN OAK TERR ROCKVILLE, MD 20850 | - | | | | | | | | | 0.00 |
| | | | | | | | | 2,701.20 | | 2,701.20 |

Sheet **92** of **111** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

2,623.91

8,873.03            6,249.12

B6E (Official Form 6E) (4/13) - Cont.

In re **The Healthy Back Store, LLC** ,                          Case No. _____

_____
Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | |
| Account No. **22364714** | | | | 1/28/2015 | | | | | |
| RAVI VEDANTAM 1902 DALMATION DRIVE MC LEAN, VA 22101 | - | | | | | | | | 0.00 |
| | | | | | | | | 1,166.00 | 1,166.00 |
| Account No. **142372413** | | | | 3/13/2015 | | | | | |
| RAYMOND RICKETTS 3617 HAMILTON ST PHILADELPHIA, PA 19104 | - | | | | | | | | 0.00 |
| | | | | | | | | 1,649.39 | 1,649.39 |
| Account No. **182366673** | | | | 2/7/2015 | | | | | |
| REBECCA ANN WHITLOCK 24617 JENKINS LEAF TERRACE STERLING, VA 20166 | - | | | | | | | | 5,726.23 |
| | | | | | | | | 8,501.23 | 2,775.00 |
| Account No. **RI10719-2058615** | | | | 3/19/2015 | | | | | |
| Rebecca Rice 4405 Seago Hephzibah, GA 30815 | - | | | | | | | | 0.00 |
| | | | | | | | | 62.98 | 62.98 |
| Account No. **162369649** | | | | 2/24/2015 | | | | | |
| REID CARR 9731 CLAIBORNE SQ LA JOLLA, CA 92037 | - | | | | | | | | 0.00 |
| | | | | | | | | 1,079.46 | 1,079.46 |

Sheet **93** of **111** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| Subtotal | 5,726.23 |
|---|---|
| (Total of this page) | 12,459.06 | 6,732.83 |

B6E (Official Form 6E) (4/13) - Cont.

In re    **The Healthy Back Store, LLC**                                            ,    Case No. _____
                                                 Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | |
| Account No. **xxxxx5358**<br><br>**Reynsen Shigemoto**<br>**107 Teachers Way, #4097**<br>**Gaithersburg, MD 20877** | - | | | 3/29/2015 | | | | 932.87 | 0.00<br><br>932.87 |
| Account No. **22372828**<br><br>**RHONDA NELSON**<br>**3307 MARCHWOOD PLACE**<br>**UPPER MARLBORO, MD 20774** | - | | | 3/15/2015 | | | | 7,312.29 | 4,537.29<br><br>2,775.00 |
| Account No. **62359338**<br><br>**RICHARD BUTLER**<br>**6506 FRAIRS RD**<br>**SAN DIEGO, CA 92108** | - | | | 1/4/2015 | | | | 9,328.00 | 6,553.00<br><br>2,775.00 |
| Account No. **12371769**<br><br>**RICHARD EWING**<br>**4102 ROSEMARY ST**<br>**CHEVY CHASE, MD 20815** | - | | | 3/14/2015 | | | | 3,109.56 | 334.56<br><br>2,775.00 |
| Account No. **KO03058-2058509**<br><br>**Richard Koch**<br>**383 Digaetano Terrace**<br>**West Orange, NJ 07052** | - | | | 3/13/2015 | | | | 39.99 | 0.00<br><br>39.99 |

Sheet __94__ of __111__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 11,424.85 |
|---|---|---|
| | (Total of this page) | 20,722.71 | 9,297.86 |

B6E (Official Form 6E) (4/13) - Cont.

In re **The Healthy Back Store, LLC** , Case No. _____
                            Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | | | |
| Account No. **SP87101-2058624** <br><br> Richard Spiegel <br> 509 Meadville Street <br> Excelsior, MN 55331 | - | | | | 3/19/2015 | | | | 79.98 | 0.00 | 79.98 |
| Account No. **xxxxx5192** <br><br> Richard Warburton <br> 13419 Barbados Way <br> Del Mar, CA 92014 | - | | | | 3/28/2015 | | | | 834.95 | 0.00 | 834.95 |
| Account No. **142363810** <br><br> RIPPLE WEISTLING <br> 4217 1/2 RIVER RD. N.W. <br> WASHINGTON, DC 20016 | - | | | | 1/24/2015 | | | | 2,920.00 | 145.00 | 2,775.00 |
| Account No. **xxxxx4789** <br><br> Ripple Weistling <br> 4217 1/2 River Road, NW <br> Washington, DC 20016 | - | | | | 3/26/2015 | | | | 1,900.00 | 0.00 | 1,900.00 |
| Account No. **6002372407** <br><br> Rita Ibrahim <br> 4 Salisbury Point <br> NYACK, NY 10960 | - | | | | 3/13/2015 | | | | 2,499.99 | 0.00 | 2,499.99 |

Sheet __95__ of __111__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 145.00 | |
|---|---|---|---|
| | (Total of this page) | 8,234.92 | 8,089.92 |

B6E (Official Form 6E) (4/13) - Cont.

In re **The Healthy Back Store, LLC**
_____,
Debtor

Case No. _____

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | | |
| Account No. **182366586** <br><br> **ROB HOHNER** <br> **20419 RIVERBEND SQUARE** <br> **STERLING, VA 20165** | - | | | | 2/7/2015 | | | | 3,816.95 | 1,041.95 <br><br> 2,775.00 |
| Account No. **402374025** <br><br> **ROBERT BERG** <br> **12844 MACBETH FARM LN** <br> **CLARKSVILLE, MD 21029** | - | | | | 3/22/2015 | | | | 3,708.94 | 933.94 <br><br> 2,775.00 |
| Account No. **6002372969** <br><br> **Robert Cash** <br> **6290 Colton Lane** <br> **BEAUMONT, TX 77706** | - | | | | 3/14/2015 | | | | 3,499.99 | 724.99 <br><br> 2,775.00 |
| Account No. **CH72521-5008958** <br><br> **Robert Chandler** <br> **2231 Beacon Lane** <br> **Falls Church, VA 22043** | - | | | | 3/14/2015 | | | | 104.94 | 0.00 <br><br> 104.94 |
| Account No. **162360830** <br><br> **ROBERT CONN** <br> **2655 MIRA MONTANA PL** <br> **DEL MAR, CA 92014** | - | | | | 1/10/2015 | | | | 1,301.51 | 0.00 <br><br> 1,301.51 |

Sheet __96__ of __111__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal (Total of this page) | | 2,700.88 |
| | 12,432.33 | 9,731.45 |

B6E (Official Form 6E) (4/13) - Cont.

In re **The Healthy Back Store, LLC**                                          ,          Case No. _____
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | |
| Account No. **62374645** | | | | 3/25/2015 | | | | | |
| ROBERT D. SHUSHAN 2567 SECOND AVE SAN DIEGO, CA 92103 | - | | | | | | | | 0.00 |
| | | | | | | | | 1,743.17 | 1,743.17 |
| Account No. **102372708** | | | | 3/14/2015 | | | | | |
| ROBERT HIAM 3145 MCCRACKEN LN CASTLE ROCK, CO 80104 | - | | | | | | | | 4,381.44 |
| | | | | | | | | 7,156.44 | 2,775.00 |
| Account No. **xxxx4913** | | | | 3/27/2015 | | | | | |
| Robin Clack 10227 Big Rock Road Silver Spring, MD 20901 | - | | | | | | | | 0.00 |
| | | | | | | | | 106.00 | 106.00 |
| Account No. **402373784** | | | | 3/21/2015 | | | | | |
| ROBIN HANNON 3315 OAK WEST DR ELLICOTT CITY, MD 21043 | - | | | | | | | | 0.00 |
| | | | | | | | | 426.92 | 426.92 |
| Account No. **SU56294-2058659** | | | | 3/21/2015 | | | | | |
| Rod Sumagit 1388 Lanai Avenue Lanai City, HI 96763 | - | | | | | | | | 0.00 |
| | | | | | | | | 39.99 | 39.99 |

Sheet __97__ of __111__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | 4,381.44 |
|---|---|
| 9,472.52 | 5,091.08 |

B6E (Official Form 6E) (4/13) - Cont.

In re **The Healthy Back Store, LLC**
                                        Debtor
,                    Case No. _____

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | | | |
| Account No. **192372892** | | | | | 3/15/2015 | | | | | | |
| ROGER AMOLE 7210 LUDWOOD CT. ALEXANDRIA, VA 22306 | - | | | | | | | | | 0.00 | |
| | | | | | | | | | 133.55 | | 133.55 |
| Account No. **xxxxx5427** | | | | | 3/29/2015 | | | | | | |
| Roger and Karen Reynolds 624 Serpentine Drive Del Mar, CA 92014 | - | | | | | | | | | 0.00 | |
| | | | | | | | | | 1,527.71 | | 1,527.71 |
| Account No. **12373168** | | | | | 3/17/2015 | | | | | | |
| RONALD RUBEN 404 GRANDIN AVE ROCKVILLE, MD 20850 | - | | | | | | | | | 0.00 | |
| | | | | | | | | | 402.79 | | 402.79 |
| Account No. **12343162** | | | | | 10/19/2014 | | | | | | |
| ROSALIE HARDY 3005 SOUTH LEISURE WORL BLVD SILVER SPRING, MD 20906 | - | | | | | | | | | 0.00 | |
| | | | | | | | | | 2,203.95 | | 2,203.95 |
| Account No. **xxxx5127** | | | | | 3/28/2015 | | | | | | |
| Ruben Archundia 1509 Ingram Court Silver Spring, MD 20906 | - | | | | | | | | | 3,890.26 | |
| | | | | | | | | | 6,665.26 | | 2,775.00 |

Sheet __98__ of __111__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 3,890.26 |
| (Total of this page) | 10,933.26 | 7,043.00 |

B6E (Official Form 6E) (4/13) - Cont.

In re __The Healthy Back Store, LLC_____,    Case No. _____
                                          Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **LU21093-2058702** <br><br> **Russ Luzetski** <br> **810 Gardenbrook Circle, Apt G** <br> **Indianapolis, IN 46202** | - | | 3/23/2015 | | | | 969.00 | 0.00 | 969.00 |
| Account No. **22371909** <br><br> **RYAN STURGILL** <br> **43293 TUMBLETREE TERR** <br> **ASHBURN, VA 20148** | - | | 3/10/2015 | | | | 1,490.70 | 0.00 | 1,490.70 |
| Account No. **42370779** <br><br> **SANDRA HEADEN** <br> **1316 SWALLOW DRVE** <br> **RALEIGH, NC 27606** | - | | 3/3/2015 | | | | 1,798.63 | 0.00 | 1,798.63 |
| Account No. **xxxxx5217** <br><br> **Sara Umberger** <br> **3313 Willow Cressent Drive** <br> **Fairfax, VA 22030** | - | | 3/28/2015 | | | | 982.43 | 0.00 | 982.43 |
| Account No. **FO96783-2058249** <br><br> **Sarah Folsom** <br> **22 Arrowwood CT** <br> **Durham, NC 27712** | - | | 3/2/2015 | | | | 243.00 | 0.00 | 243.00 |

Sheet __99__ of __111__ continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 0.00 |
| (Total of this page) | 5,483.76 | 5,483.76 |

B6E (Official Form 6E) (4/13) - Cont.

In re **The Healthy Back Store, LLC**                                              Case No. _____
                                          Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. **12372710** <br><br> **SARAH SU** <br> **12611 HORSESHOE BEND CIR** <br> **CLARKSBURG, MD 20871** | - | | 3/22/2015 | | | | | 0.00 |
| | | | | | | | 2,381.08 | 2,381.08 |
| Account No. **GR85027-2058601** <br><br> **Scott Gross** <br> **FBI-PSCU** <br> **3975 Pole Line Road** <br> **Pocatello, ID 83201** | - | | 3/18/2015 | | | | | 0.00 |
| | | | | | | | 699.00 | 699.00 |
| Account No. **112372274** <br><br> **SCOTT WILSON** <br> **548 CLAYMOUNT DR** <br> **LEXINGTON, KY 40503** | - | | 3/12/2015 | | | | | 1,422.60 |
| | | | | | | | 4,197.60 | 2,775.00 |
| Account No. **152367158** <br><br> **SHANNON SIMMONS** <br> **120 BIRMINGHAM DRIVE** <br> **CARDIFF, CA 92007** | - | | 2/9/2015 | | | | | 0.00 |
| | | | | | | | 970.92 | 970.92 |
| Account No. **BA81662-2058284** <br><br> **Sharon Barta** <br> **12764 Benavente Way** <br> **San Diego, CA 92129** | - | | 3/3/2015 | | | | | 0.00 |
| | | | | | | | 32.32 | 32.32 |

Sheet __100__ of __111__  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 1,422.60 |
|---|---|---|
| | (Total of this page) | 8,280.92 | 6,858.32 |

B6E (Official Form 6E) (4/13) - Cont.

In re **The Healthy Back Store, LLC** , Case No. _____
                                      Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **RO51961-2058732**<br><br>**Sharon Roberts**<br>**4873 Sylvan Rd**<br>**Grass Lake, MI 49240** | | - | 3/25/2015 | | | | 69.99 | 0.00 | 69.99 |
| Account No. **HA76687-2058722**<br><br>**Sheila Hall**<br>**3467 Blue Ridge Circle**<br>**Montgomery, AL 36110** | | - | 3/24/2015 | | | | 49.99 | 0.00 | 49.99 |
| Account No. **xxxxx5377**<br><br>**Sheran Fernando**<br>**2007 Braddock Court**<br>**Alexandria, VA 22304** | | - | 3/29/2015 | | | | 3,650.64 | 875.64 | 2,775.00 |
| Account No. **362374641**<br><br>**SHERI HOLZEL**<br>**9304 IRONHORSE LANE**<br>**GAITHERSBURG, MD 20886** | | - | 3/25/2015 | | | | 689.00 | 0.00 | 689.00 |
| Account No. **RO69854-2058124**<br><br>**Sherry Roberts**<br>**60 Tuttle Rd**<br>**Irvine, KY 40336** | | - | 2/24/2015 | | | | 78.35 | 0.00 | 78.35 |

Sheet __101__ of __111__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 875.64 |
|---|---|---|
| | (Total of this page) | 4,537.97 | 3,662.33 |

B6E (Official Form 6E) (4/13) - Cont.

In re **The Healthy Back Store, LLC**                                    Case No. _____
                                                        ,
                                          Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. **6002373697** <br><br> **Sherry Terry** <br> **108 Harrops Glen** <br> **WILLIAMSBURG, VA 23185** | - | | 3/20/2015 | | | | <br><br>2,200.00 | 0.00 <br><br> 2,200.00 |
| Account No. 362371088 <br><br> **SHIRLEY COOPER** <br> **1801 EAST JEFFERSON STREET** <br> **NORTH BETHESDA, MD 20852** | - | | 3/6/2015 | | | | <br><br>4,349.99 | 1,574.99 <br><br> 2,775.00 |
| Account No. 152372264 <br><br> **SHIRLEY PARKER** <br> **2620 ACUNA CT** <br> **CARLSBAD, CA 92009-6401** | - | | 3/12/2015 | | | | <br><br>2,376.00 | 0.00 <br><br> 2,376.00 |
| Account No. 12368693 <br><br> **SHOBA NAYAR** <br> **5809 NICHOLSON LANE** <br> **NORTH BETHESDA, MD 20852** | - | | 2/17/2015 | | | | <br><br>1,482.94 | 0.00 <br><br> 1,482.94 |
| Account No. 12351389 <br><br> **SHOSHANNA ARZOUAN** <br> **1121 UNIVERSITY BLVD WEST** <br> **SILVER SPRING, MD 20902** | - | | 11/30/2014 | | | | <br><br>258.09 | 0.00 <br><br> 258.09 |

Sheet __102__ of __111__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 1,574.99 |
| (Total of this page) | 10,667.02 | 9,092.03 |

B6E (Official Form 6E) (4/13) - Cont.

In re    **The Healthy Back Store, LLC**
_____ ,    Case No. _____
Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | | | |
| Account No. **12369422**<br><br>SIMA MINTON<br>9205 BARDON RD<br>BETHESDA, MD 20814 | - | | | | 2/22/2015 | | | | 1,265.79 | 0.00 | 1,265.79 |
| Account No. **xxxxx5253**<br><br>Stacey Greenstreet<br>1400 Garcia Court<br>Aberdeen, MD 21001 | - | | | | 3/28/2015 | | | | 3,071.35 | 296.35 | 2,775.00 |
| Account No. **22368953**<br><br>STELLA GUILLEN<br>42381 MORELAND POINT COURT<br>ASHBURN, VA 20148 | - | | | | 2/19/2015 | | | | 931.74 | 0.00 | 931.74 |
| Account No. **142362410**<br><br>STEPHANIE VANCE<br>2420 TUNLAW RD NW<br>WASHINGTON, DC 20007-1818 | - | | | | 1/18/2015 | | | | 1,307.20 | 0.00 | 1,307.20 |
| Account No. **212371381**<br><br>STEPHEN HANSEN<br>20129 ELDERIDGE DRIVE<br>PERRIS, CA 92570 | - | | | | 3/7/2015 | | | | 1,537.96 | 0.00 | 1,537.96 |

Sheet **103** of **111** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 296.35 |
|---|---|---|
| | (Total of this page) | 8,114.04 | 7,817.69 |

B6E (Official Form 6E) (4/13) - Cont.

In re    **The Healthy Back Store, LLC**                                    Case No. _____
                                        Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. **382372846**<br><br>**STEVE BRIGHT**<br>**705 N HOLLY DR**<br>**ANNAPOLIS, MD 21409** | - | | 3/15/2015 | | | | 2,064.33 | 0.00<br><br>2,064.33 |
| Account No. **KR79890-2058508**<br><br>Steven Krutz<br>721 N. Jefferson Street<br>Arlington, VA 22205 | - | | 3/13/2015 | | | | 878.90 | 0.00<br><br>878.90 |
| Account No. **AU38520-2058286**<br><br>Sue Auman<br>182 Fairmount Drive<br>Lewisburg, PA 17837 | - | | 3/3/2015 | | | | 89.10 | 0.00<br><br>89.10 |
| Account No. **22365252**<br><br>**SUZANNE UPDIKE**<br>**300 BUXTON ROAD**<br>**FALLS CHURCH, VA 22046** | - | | 2/1/2015 | | | | 2,188.30 | 0.00<br><br>2,188.30 |
| Account No. **22367694**<br><br>**TERESITA LEGA**<br>**1781 CHAINBRIDGE ROAD**<br>**MC LEAN, VA 22102** | - | | 3/12/2015 | | | | 1,334.65 | 0.00<br><br>1,334.65 |

Sheet __104__ of __111__ continuation sheets attached to                Subtotal            | 0.00
Schedule of Creditors Holding Unsecured Priority Claims       (Total of this page)    | 6,555.28 | 6,555.28

B6E (Official Form 6E) (4/13) - Cont.

In re **The Healthy Back Store, LLC**
                                                    Case No. _____
                              Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W | J C | | | | | | |
| Account No. **382370232** | | | | | 2/28/2015 | | | | | |
| THERESA GANOCZY 15 WILELINOR DR EDGEWATER, MD 21037 | - | | | | | | | | | 0.00 |
| | | | | | | | | | 974.14 | 974.14 |
| Account No. **382370234** | | | | | 2/28/2015 | | | | | |
| THERESA GANOCZY 15 WILELINOR DR EDGEWATER, MD 21037 | - | | | | | | | | | 0.00 |
| | | | | | | | | | 15.90 | 15.90 |
| Account No. **142373841** | | | | | 3/21/2015 | | | | | |
| THOMAS ADMUR 6001 BRYN MAWR AVE GLEN ECHO, MD 20812 | - | | | | | | | | | 0.00 |
| | | | | | | | | | 1,698.65 | 1,698.65 |
| Account No. **xxxxx5160** | | | | | 3/28/2015 | | | | | |
| Thomas Baker 11802 Lone Tree Court Columbia, MD 21044 | - | | | | | | | | | 2,522.88 |
| | | | | | | | | | 5,297.88 | 2,775.00 |
| Account No. **192373625** | | | | | 3/20/2015 | | | | | |
| THOMAS SAMUELS 3214 RAVENSWORTH PLACE ALEXANDRIA, VA 22302 | - | | | | | | | | | 0.00 |
| | | | | | | | | | 528.94 | 528.94 |

Sheet __105__ of __111__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

|  | Subtotal | 2,522.88 |
|---|---|---|
| (Total of this page) | 8,515.51 | 5,992.63 |

B6E (Official Form 6E) (4/13) - Cont.

In re **The Healthy Back Store, LLC**                                        Case No. _____
                                                        ,
                          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **22371242** | | | 3/7/2015 | | | | | | |
| TOM CASEY 817 GOLD NARROW STREET GREAT FALLS, VA 22066 | | - | | | | | 2,330.95 | 0.00 | 2,330.95 |
| Account No. **112374231** | | | 3/23/2015 | | | | | | |
| TOM FORSYTH 17154 SAN ANTONIO ROSE CT SAN DIEGO, CA 92127 | | - | | | | | 5,298.94 | 2,523.94 | 2,775.00 |
| Account No. **112371739** | | | 3/9/2015 | | | | | | |
| TOM RYAN 120 CHINOE RD LEXINGTON, KY 40502 | | - | | | | | 1,325.00 | 0.00 | 1,325.00 |
| Account No. **282372550** | | | 3/14/2015 | | | | | | |
| TOWNSEND BIRDSONG 4409 KERLEY RD DURHAM, NC 27705 | | - | | | | | 532.11 | 0.00 | 532.11 |
| Account No. **282372899** | | | 3/15/2015 | | | | | | |
| TOWNSEND BIRDSONG 4409 KERLEY RD DURHAM, NC 27705 | | - | | | | | 3,277.36 | 502.36 | 2,775.00 |

Sheet __106__ of __111__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 3,026.30 |
| (Total of this page) | 12,764.36 | 9,738.06 |

B6E (Official Form 6E) (4/13) - Cont.

In re  **The Healthy Back Store, LLC**                                    Case No. _____
                                                         ,
                                 Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W | J C | | | | | | | |
| Account No. **xxxxx2887** | | 3/15/2015 | | | | | | | | | |
| Townsend Birdsong 1234 Highrocks Road Brevard, NC 28712 | - | | | | | | | | | 0.00 | |
| | | | | | | | | | 199.00 | | 199.00 |
| Account No. **22374053** | | 3/22/2015 | | | | | | | | | |
| TRICIA MOLZ 43989 BRUCETON MILLS CIR ASHBURN, VA 20147-4806 | - | | | | | | | | | 0.00 | |
| | | | | | | | | | 1,270.95 | | 1,270.95 |
| Account No. **xxxx5409** | | 3/29/2015 | | | | | | | | | |
| Vanessa Tabler 4411 Connecticut Avenue, NW Washington, DC 20008 | - | | | | | | | | | 1,678.20 | |
| | | | | | | | | | 4,453.20 | | 2,775.00 |
| Account No. **22370308** | | 2/28/2015 | | | | | | | | | |
| VENKATA MANNAVA 3300 E WEST HWY HYATTSVILLE, MD 20782 | - | | | | | | | | | 0.00 | |
| | | | | | | | | | 422.94 | | 422.94 |
| Account No. **182372740** | | 3/14/2015 | | | | | | | | | |
| VICTORIA CHERNYAK 5267 BRADGEN COURT SPRINGFIELD, VA 22151 | - | | | | | | | | | 3,106.71 | |
| | | | | | | | | | 5,881.71 | | 2,775.00 |

Sheet  **107**  of  **111**   continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 4,784.91 | |
| 12,227.80 | 7,442.89 |

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

B6E (Official Form 6E) (4/13) - Cont.

In re   **The Healthy Back Store, LLC**                                    Case No. _____
                                                              ,
                                        Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | | | |
| Account No. **xxxxx5246** | | | | | 3/28/2015 | | | | | | |
| Virginia Greider 431 Santa Marinia Escondido, CA 92029 | - | | | | | | | | | | 593.95 |
| | | | | | | | | | 3,368.95 | | 2,775.00 |
| Account No. **xxxxxx3343** | | | | | 12/1/2014 | | | | | | |
| Virginia Reynolds 3648 Bausell St. Sacramento, CA 95821 | - | | | | | | | | | | 0.00 |
| | | | | | | | | | 2,699.99 | | 2,699.99 |
| Account No. **182371833** | | | | | 3/10/2015 | | | | | | |
| WANDA TREFIL 9413 OLD RESERVE WAY FAIRFAX, VA 22031 | - | | | | | | | | | | 0.00 |
| | | | | | | | | | 1,614.34 | | 1,614.34 |
| Account No. **182372475** | | | | | 3/13/2015 | | | | | | |
| WEI WEI 8836 FOX CIRCLE PERRY HALL, MD 21128 | - | | | | | | | | | | 0.00 |
| | | | | | | | | | 452.15 | | 452.15 |
| Account No. **12372644** | | | | | 3/14/2015 | | | | | | |
| WESLEY DEAN 700 BRYANTS NURSERY RD SILVER SPRING, MD 20905 | - | | | | | | | | | | 0.00 |
| | | | | | | | | | 833.96 | | 833.96 |

Sheet _**108**_ of _**111**_ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal                     593.95
(Total of this page)   8,969.39      8,375.44

B6E (Official Form 6E) (4/13) - Cont.

In re __The Healthy Back Store, LLC_____,     Case No. _____
                               Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | | |
| Account No. **22356261** | | | | 12/21/2014 | | | | | | |
| WHITE 2523 NORTH FLORIDA STREET ARLINGTON, VA 22207 | | - | | | | | | 381.59 | 0.00 | 381.59 |
| Account No. **142370319** | | | | 2/28/2015 | | | | | | |
| WILLIAM GOULD 6725 HONESTY DRIVE BETHESDA, MD 20817 | | - | | | | | | 167.48 | 0.00 | 167.48 |
| Account No. **62374142** | | | | 3/23/2015 | | | | | | |
| WILLIAM SHERMAN 3510 DORY BONITA, CA 91902 | | - | | | | | | 3,500.00 | 725.00 | 2,775.00 |
| Account No. **KL44422-2058726** | | | | 3/24/2015 | | | | | | |
| Yael Klein PO BOX 1971 Yelm, WA 98597 | | - | | | | | | 69.99 | 0.00 | 69.99 |
| Account No. **xxxxx5390** | | | | 3/29/2015 | | | | | | |
| Yong Park 14415 Tracy Schar Lane Centreville, VA 20121 | | - | | | | | | 850.85 | 0.00 | 850.85 |

Sheet __109__ of __111__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 725.00 | |
| 4,969.91 | 4,244.91 |

B6E (Official Form 6E) (4/13) - Cont.

In re **The Healthy Back Store, LLC**                                    Case No. _____
                                         Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. **xxxxx5250** | | | | 3/28/2015 | | | | | |
| Yosuke Ichikawa 1371 Spectrum Drive Irvine, CA 92618 | - | | | | | | | 1,435.37 | 0.00 1,435.37 |
| Account No. **22373016** | | | | 3/16/2015 | | | | | |
| YUNG S KIM 3308 78TH ST LUBBOCK, TX 79423 | - | | | | | | | 300.00 | 0.00 300.00 |
| Account No. **xxxx4795** | | | | 3/26/2015 | | | | | |
| Yvonne O'Leary 9500 Gillman Drive La Jolla, CA 92093 | - | | | | | | | 561.59 | 0.00 561.59 |
| Account No. **382369247** | | | | 2/21/2015 | | | | | |
| ZADIE BOWLES 8925 HOBART ST UPPER MARLBORO, MD 20774 | - | | | | | | | 2,662.45 | 0.00 2,662.45 |
| Account No. **402373038** | | | | 3/16/2015 | | | | | |
| ZENA UPSHER 9500 WHISKEY BOTTOM ROAD LAUREL, MD 20723 | - | | | | | | | 156.51 | 0.00 156.51 |

Sheet __110__ of __111__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal (Total of this page) | 0.00 5,115.92 | 5,115.92 |
|---|---|---|---|

B6E (Official Form 6E) (4/13) - Cont.

In re **The Healthy Back Store, LLC**,     Case No. _____

Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | |
| Account No. | | | | Taxes | | | | | |
| City of Raleigh Privelege License Tax Section PO Box 590 Raleigh, NC 27602 | - | | | | | | | | 0.00 |
| | | | | | | | | 54.00 | 54.00 |
| Account No. | | | | Taxes | | | | | |
| Douglas County Treasurer 100 3rd Street, #120 Department 0570 Denver, CO 80263 | - | | | | | | | | 0.00 |
| | | | | | | | | 661.56 | 661.56 |
| Account No. | | | | Taxes | | | | | |
| Montgomery County, Maryland P.O. Box 9418 Gaithersburg, MD 20898 | - | | | | | | | | 0.00 |
| | | | | | | | | 1,784.95 | 1,784.95 |
| Account No. | | | | Taxes | | | | | |
| Prince George's County Treasurer 14741 Gov. Oden Bowie Drive Room 1090 Upper Marlboro, MD 20772 | - | | | | | | | | 0.00 |
| | | | | | | | | 3,097.79 | 3,097.79 |
| Account No. | | | | Taxes | | | | | |
| Prince William County Office of Tax Enforce (FE860) 15941 Donald Curtis Drive Woodbridge, VA 22191 | - | | | | | | | | 0.00 |
| | | | | | | | | 806.84 | 806.84 |

Sheet __111__ of __111__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal (Total of this page) | | 0.00 |
| | 6,405.14 | 6,405.14 |
| Total | 216,304.13 | |
| (Report on Summary of Schedules) | 829,165.67 | 612,861.54 |

B6F (Official Form 6F) (12/07)

In re **The Healthy Back Store, LLC** , Case No. _____
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Retail Lease Obligation Landlord | | | | |
| Abrams Development 7221 Lee Deforest Drive, Suite 100 Columbia, MD 21046 | - | | | | | | 14,967.58 |
| Account No. | | | | | | | |
| Albany Foam, Inc. P.O. Box 33272 Hartford, CT 06150 | - | | | | | | 5,024.29 |
| Account No. | | | | | | | |
| Amazing Heating & Air Conditioning 1922 Light Street Baltimore, MD 21230 | - | | | | | | 399.00 |
| Account No. | | | | | | | |
| Ameribag, Inc. 5 Ameribag Drive Kingston, NY 12401 | - | | | | | | 358.00 |
| | | | | | | Subtotal (Total of this page) | 20,748.87 |

__36__  continuation sheets attached

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                              S/N:27061-150324    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re **The Healthy Back Store, LLC**                                        Case No. _____
                                                    ,
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **Anthony Mazlish** 5706 Surrey Street Chevy Chase, MD 20815 | - | | | | | | 218,975.40 |
| Account No. **Anywhere Comfort** P.O. Box 320147 Tampa, FL 33629 | - | | | | | | 1,894.12 |
| Account No. **ARC Realty** 8150 Leesburg Pike, Suite 1100 Vienna, VA 22182 | - | | Retail Lease Obligation Landlord | | | | 0.00 |
| Account No. **ASG Security Company** P.O. Box 650837 Dallas, TX 75265 | - | | | | | | 3,337.45 |
| Account No. **AT&T** P.O. Box 5025 Carol Stream, IL 60197 | - | | | | | | 27.46 |

Sheet no. __1__ of __36__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

224,234.43

B6F (Official Form 6F) (12/07) - Cont.

In re __The Healthy Back Store, LLC_____,    Case No. _____
                                         Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Back Support Systems**<br>**67684 San Andreas**<br>**Desert Hot Springs, CA 92240** | - | | | | | | 527.04 |
| Account No.<br><br>**Beatty Companies**<br>**682 Elm Street, Suite 200**<br>**Mc Lean, VA 22101** | - | | **Retail Lease Obligation**<br>**Landlord** | | | | 2,500.00 |
| Account No.<br><br>**Bernhardt Furniture**<br>**PO Box 740**<br>**Lenoir, NC 28645** | - | | | | | | 700.00 |
| Account No.<br><br>**BGE**<br>**100 Constellation Way**<br>**Baltimore, MD 21202** | - | | **Utilities - Electricity (Annapolis Store)** | | | | 840.60 |
| Account No.<br><br>**BGE**<br>**100 Constellatino Way**<br>**Baltimore, MD 21202** | - | | **Utilities - Electricity (Columbia Store)** | | | | 2,597.76 |

Sheet no. __2___ of __36__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    7,165.40

B6F (Official Form 6F) (12/07) - Cont.

In re  **The Healthy Back Store, LLC**                              ,     Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **Blue Eagle Productions, Inc.** P.O. Box 4377 Olathe, KS 66063 | - | | | | | | 1,155.25 |
| Account No. **Blue Green Capital** 5701 N. Pine Island Road, Suite 370 Fort Lauderdale, FL 33321 | - | | Retail Lease Obligation Landlord | | | | 15,085.70 |
| Account No. **Cadence Keen** 3020 North Federal Highway #3 Fort Lauderdale, FL 33306 | - | | | | | | 12.50 |
| Account No. **Cannon Sleep** 375 South West Avenue Fresno, CA 93706 | - | | | | | | 2,120.00 |
| Account No. **Cascade Design, Inc.** P.O. Box 94547 Seattle, WA 98124 | - | | | | | | 1,575.00 |

Sheet no. __3__ of __36__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                19,948.45

B6F (Official Form 6F) (12/07) - Cont.

In re __The Healthy Back Store, LLC_____,   Case No. _____
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | Retail Lease Obligation Landlord | | | | |
| CBRE 8390 E. Crescent Parkway, Suite 300 Greenwood Village Square Englewood, CO 80111 | | - | | | | | | 0.00 |
| Account No. | | | | Retail Lease Olibation Landlord | | | | |
| CBRE 8657 Villa La Jolla Dive, Suite 123 La Jolla, CA 92037 | | - | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Cequal Products 1328 16th Street Santa Monica, CA 90404 | | - | | | | | | 2,267.15 |
| Account No. | | | | | | | | |
| Chili Technologies 144 Talbert Pointe Drive, Suite 103 Mooresville, NC 28117 | | - | | | | | | 486.62 |
| Account No. | | | | | | | | |
| City of Encinitas 505 South Vulcan Avenue Encinitas, CA 92024 | | - | | | | | | 21.00 |

Sheet no. __4___ of __36__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)   2,774.77

B6F (Official Form 6F) (12/07) - Cont.

In re  **The Healthy Back Store, LLC**                                            ,          Case No. _____
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | Utilities - Water (Aventura Store) | | | | |
| City of North Miami Beach 17011 NE 19th Avenue Miami, FL 33162 | - | | | | | | | 424.51 |
| Account No. | | | | | | | | |
| City of Richmond, Public Utility Department of Public Utilities P.O. Box 26060 Richmond, VA 23274 | - | | | | | | | 466.64 |
| Account No. | | | | | | | | |
| Classic Sleep Products, Inc. P.O. Box 1036 Charlotte, NC 28201 | - | | | | | | | 79,663.95 |
| Account No. | | | | Retail Lease Obligation Landlord | | | | |
| Cohen Companies 2701 Tower Oaks Blvd, Suite 200 Rockville, MD 20852 | - | | | | | | | 0.00 |
| Account No. | | | | Utilities - Gas (Lexington Store) | | | | |
| Columbia Gas 2001 Mercer Road Lexington, KY 40511 | - | | | | | | | 0.00 |

Sheet no. __5__ of __36__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    80,555.10

B6F (Official Form 6F) (12/07) - Cont.

In re   **The Healthy Back Store, LLC**                                    ,        Case No. _____
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Utilities - Gas (Gainesville Store) | | | | |
| **Columbia Gas** **1809 Coyote Drive** **Chester, VA 23836** | - | | | | | | 0.00 |
| Account No. | | | Utilities - Internet | | | | |
| **Comcast** **One Comcast Center** **Philadelphia, PA 19103** | - | | | | | | 356.52 |
| Account No. | | | Retail Lease Obligation Landlord | | | | |
| **Commonwealth Commercial** **7130 Glen Forest Drive, Suite 110** **Richmond, VA 23226** | - | | | | | | 6,606.88 |
| Account No. | | | | | | | |
| **Community Newspaper Company** **P.O. Box 431970** **Miami, FL 33243** | - | | | | | | 5,055.00 |
| Account No. | | | | | | | |
| **Complete Medical Supplies** **100 Route 59, Suite 103A** **Suffern, NY 10901** | - | | | | | | 781.14 |

Sheet no. __6__ of __36__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            **12,799.54**

B6F (Official Form 6F) (12/07) - Cont.

In re __The Healthy Back Store, LLC_____ ,    Case No. _____
                                            Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Corporate Services Consultants PO Box 1048 Dandridge, TN 37725 | - | | | | | | 70.00 |
| Account No. | | | | | | | |
| Coyle & Co Graphics, Inc. 1320 Lincoln Avenue, Unit 13 Holbrook, NY 11741 | - | | | | | | 6,461.00 |
| Account No. | | | | | | | |
| Cozzia USA/SVAGO Mftg 14515 E. Don Julian Road La Puente, CA 91746 | - | | | | | | 68,221.92 |
| Account No. | | | | | | | |
| Custom Media MGF Sign Cmopany 136 Neptune Place Escondido, CA 92026 | - | | | | | | 425.00 |
| Account No. | | | | | | | |
| Daniel Canas 9205 Oriole Place Gaithersburg, MD 20879 | - | | | | | | 180.00 |

Sheet no. __7___ of __36__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

75,357.92

B6F (Official Form 6F) (12/07) - Cont.

In re  **The Healthy Back Store, LLC**                                      ,    Case No. _____

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Retail Lease Obligation Landlord | | | | |
| **DBL & Associates Properties** **2030 Hamilton Place Boulevard** **Chattanooga, TN 37421** | - | | | | | | 7,991.43 |
| Account No. | | | | | | | |
| **Deluxe Business Checks** **P.O. Box 742572** **Cincinnati, OH 45274** | - | | | | | | 37.52 |
| Account No. | | | | | | | |
| **Dental Elite** **2009 N. Piedra Street** **Mesa, AZ 85207** | - | | | | | | 118.00 |
| Account No. | | | Utilities - Electricity (Richmond Store) | | | | |
| **Dominion** **120 Tredegar Street** **Richmond, VA 23219** | - | | | | | | 333.68 |
| Account No. | | | Utilities - Electricty (Fairfax Store) | | | | |
| **Dominion** **120 Tredegar Street** **Richmond, VA 23219** | - | | | | | | 545.21 |

Sheet no. __8__ of __36__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

9,025.84

B6F (Official Form 6F) (12/07) - Cont.

In re **The Healthy Back Store, LLC**                                    , Case No. _____
                                            Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Dominion**<br>**120 Tredegar Street**<br>**Richmond, VA 23219** | | - | **Utilities - Electricity (Gainesville Store)** | | | | 380.21 |
| Account No.<br><br>**Douglas Development**<br>**702 H Street, NW, Suite 400**<br>**Washington, DC 20001** | | - | **Retail Lease Obligation**<br>**Landlord** | | | | 0.00 |
| Account No.<br><br>**Duke Energy**<br>**550 South Tryon Street**<br>**Charlotte, NC 28202** | | - | **Utilities - Electricity (Glenwood Store)** | | | | 0.00 |
| Account No.<br><br>**Duke Energy**<br>**550 South Tryon Street**<br>**Charlotte, NC 28202** | | - | **Utilities - Electricity (Southpoint Store)** | | | | 0.00 |
| Account No.<br><br>**Duke Energy**<br>**550 South Tryon Street**<br>**Charlotte, NC 28202** | | - | **Utilities - Electricity (NC Warehouse)** | | | | 58.43 |

Sheet no. __9__ of __36__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          438.64

B6F (Official Form 6F) (12/07) - Cont.

In re __The Healthy Back Store, LLC_____,    Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Echo Global Logistics, Inc. 22168 Network Place Chicago, IL 60673 | - | | | | | | 25,819.60 |
| Account No. | | | | | | | |
| Elan Polo International 2005 Walton Road Saint Louis, MO 63114 | - | | | | | | 24,256.50 |
| Account No. | | | | | | | |
| FEDEX Office P.O. Box 672085 Dallas, TX 75267 | - | | | | | | 1,097.04 |
| Account No. | | | | | | | |
| Fius Distributors 1750 55th Street, Unit D Boulder, CO 80301 | - | | | | | | 313,778.96 |
| Account No. | | | | | | | |
| Flatiron Capital PO Box 712195 Denver, CO 80271 | - | | | | | | 1,659.56 |

Sheet no. __10__ of __36__ sheets attached to Schedule of    Subtotal    366,611.66
Creditors Holding Unsecured Nonpriority Claims    (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re  **The Healthy Back Store, LLC**                                      ,        Case No. _____
                                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Florida Power & Light**<br>**700 Universe Bouelvard**<br>**North Palm Beach, FL 33408** | - | | **Utilities - Electricity (Aventura Store)** | | | | **0.00** |
| Account No.<br><br>**Florida Power & Light**<br>**700 Universe Boulevard**<br>**North Palm Beach, FL 33408** | - | | **Utilities - Electricity (FL Warehouse)** | | | | **273.70** |
| Account No.<br><br>**Friends of WLRN**<br>**169 E. Flagler Street, #1400**<br>**Miami, FL 33131** | - | | | | | | **11,315.00** |
| Account No.<br><br>**Frontier**<br>**P.O. Box 2951**<br>**Phoenix, AZ 85062** | - | | | | | | **1,387.87** |
| Account No.<br><br>**Genet Group**<br>**5701 N Pine Island Road, Suite 370**<br>**Fort Lauderdale, FL 33321** | - | | **Retail Lease Obligation Landlord** | | | | **0.00** |

Sheet no. __11__ of __36__ sheets attached to Schedule of                                   Subtotal                        **12,976.57**
Creditors Holding Unsecured Nonpriority Claims                                         (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re **The Healthy Back Store, LLC** , Case No. _____
_____
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Golden Technologies** <br> **401 Bridge Street** <br> **Old Forge, PA 18518** | - | | | | | | 42,670.22 |
| Account No. <br><br> **Gotcha Covered** <br> **274 W. Spazier Avenue** <br> **Burbank, CA 91502** | - | | | | | | 405.00 |
| Account No. <br><br> **Gripmaster** <br> **181 S. Broad Street, Unit 102** <br> **Pawcatuck, CT 06379** | - | | | | | | 476.00 |
| Account No. <br><br> **Guardsman Products** <br> **1852 Solution center** <br> **Lorton, VA 22079** | - | | | | | | 1,080.33 |
| Account No. <br><br> **Hanover Insurance Company** <br> **P.O. ox 580045** <br> **Charlotte, NC 28258** | - | | | | | | 2,750.00 |

Sheet no. __12__ of __36__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

47,381.55

B6F (Official Form 6F) (12/07) - Cont.

In re  **The Healthy Back Store, LLC**                          ,    Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Harry C. Johnson & Son, Inc.**<br>**431-G East Diamond Avenue**<br>**Gaithersburg, MD 20877** | - | | | | | | 600.00 |
| Account No.<br><br>**Haworth**<br>**P.O. Box 905678**<br>**Charlotte, NC 28290** | - | | | | | | 64,927.88 |
| Account No.<br><br>**Heritage Mechanical Services**<br>**P.O. Box 11825**<br>**Richmond, VA 23230** | - | | | | | | 192.50 |
| Account No.<br><br>**Herman Miller, Inc.**<br>**22891 Network Place, CO #59**<br>**Chicago, IL 60673-1228** | - | | | | | | 76,007.41 |
| Account No.<br><br>**Homtex Dreamfit**<br>**15295 Alabama Highway 157**<br>**Vinemont, AL 35179** | - | | | | | | 9,091.17 |

Sheet no. __13__ of __36__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

150,818.96

B6F (Official Form 6F) (12/07) - Cont.

In re __The Healthy Back Store, LLC_____,    Case No. _____
                                             Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Honey Done Home Services 6090 Ponhill Drive Woodbridge, VA 22193 | - | | | | | | 70.00 |
| Account No. | | | | | | | |
| Hudson Industries 5250 Klockner Drive Henrico, VA 23231 | - | | | | | | 301.66 |
| Account No. | | | | | | | |
| Human Touch, LLC 3030 Walnut Avenue Long Beach, CA 90807 | - | | | | | | 53,237.00 |
| Account No. | | | | | | | |
| Humanscale Corp. 15815 Collections Center Chicago, IL 60693 | - | | | | | | 12,688.17 |
| Account No. | | | | | | | |
| Humphrey Technical Services 229 Mitchell Hall Lane Topmost, KY 41862 | - | | | | | | 453.50 |

Sheet no. __14__ of __36__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)       66,750.33

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **The Healthy Back Store, LLC**                                    ,     Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **HVAC Precision Services, Inc.** **7610 Lindberg Drive** **Gaithersburg, MD 20879** | - | | | | | | 1,145.21 |
| Account No. | | | Phone/Internet/Cloud Hosted Desktop Services/File Hosting/Email Hosting | | | | |
| **iCore Networks, Inc.** **7900 Westpark Drive, Suite A-315** **Mc Lean, VA 22102** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Innerbalance** **2690 Research Park Drive, Suite A** **Madison, WI 53711** | - | | | | | | 3,473.25 |
| Account No. | | | | | | | |
| **Isler Dare Ray & Radcliffe P.C.** **1919 Gallows Road, Suite 320** **Vienna, VA 22182** | - | | | | | | 960.00 |
| Account No. | | | | | | | |
| **Jesper Office** **745 Route 202/206 South, Suite 300** **Bridgewater, NJ 08807** | - | | | | | | 884.25 |

Sheet no. __15__ of __36__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

6,462.71

B6F (Official Form 6F) (12/07) - Cont.

In re   **The Healthy Back Store, LLC**                                          ,   Case No. _____
                                         Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Jim Bradford** <br> **641 Ingraham Street** <br> **Washington, DC 20011** | - | | | | | | 170.00 |
| Account No. <br><br> **Jobri LLC** <br> **520 N. Division Street** <br> **Konawa, OK 74849** | - | | | | | | 36,808.14 |
| Account No. <br><br> **Kentucky Homes & Gardens Magazine** <br> **PO Box 22754** <br> **Lexington, KY 40522** | - | | Advertising | | | | 750.00 |
| Account No. <br><br> **Kentucky Utility** <br> **220 West Main Street** <br> **Louisville, KY 40202** | - | | Utilities - Electricity (Lexington Store) | | | | 396.38 |
| Account No. <br><br> **Kikkerland Design, Inc.** <br> **423-427 West 127th Street, 3rd Floor** <br> **New York, NY 10027** | - | | | | | | 165.00 |

Sheet no. __16__ of __36__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          38,289.52

B6F (Official Form 6F) (12/07) - Cont.

In re __The Healthy Back Store, LLC_____,    Case No. _____
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Retail Lease Obligation Landlord | | | | |
| Kimco Realty 6278-201 Glenwood Avenue Raleigh, NC 27612 | - | | | | | | 5,175.04 |
| Account No. | | | | | | | |
| Kinetic Diversified Industries 7746 Arjons Drive San Diego, CA 92126 | - | | | | | | 5,112.36 |
| Account No. | | | | | | | |
| KPBS 5200 Campanile Drive San Diego, CA 92182 | - | | | | | | 16,485.00 |
| Account No. | | | | | | | |
| Labor Ready P.O. Box 820145 Philadelphia, PA 19182 | - | | | | | | 172.53 |
| Account No. | | | | | | | |
| Lafuma 140 Old Laramie Trail, Unit 3 Lafayette, CO 80026 | - | | | | | | 118.85 |

Sheet no. __17__ of __36__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **27,063.78**

B6F (Official Form 6F) (12/07) - Cont.

In re    **The Healthy Back Store, LLC**                                    ,    Case No. _____
                                           Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Langley Properties**<br>**300 West Vine Street, Suite 2200**<br>**Lexington, KY 40507** | - | | Retail Lease Obligation<br>Landlord | | | | 0.00 |
| Account No.<br><br>**Lee Marketing & Media Services**<br>**3796 David Lane, SW**<br>**Rochester, MN 55902** | - | | | | | | 36,024.44 |
| Account No.<br><br>**Leggett and Platt**<br>**P.O. Box 538385**<br>**Atlanta, GA 30353** | - | | | | | | 40,041.67 |
| Account No.<br><br>**Lerner**<br>**2000 Tower Oaks Boulevard, 8th Floor**<br>**Rockville, MD 20852** | - | | Retail Lease Obligation<br>Landlord | | | | 12,020.89 |
| Account No.<br><br>**Level One Personnel**<br>**10320 Little Patuxent Parkway, Suite 814**<br>**Columbia, MD 21044** | - | | | | | | 3,663.00 |

Sheet no. __18__ of __36__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

91,750.00

B6F (Official Form 6F) (12/07) - Cont.

In re __The Healthy Back Store, LLC_____,     Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **Account No.** <br><br> **Lippincott Williams & Wilkins** <br> **16522 Hunter Green Parkway** <br> **Hagerstown, MD 21740** | - | | | | | | 131.53 |
| **Account No.** <br><br> **Mac Motion** <br> **210 Parktown Blvd, Suite 1** <br> **Edgewater, FL 32132** | - | | | | | | 614.00 |
| **Account No.** <br><br> **Mahogany Run Devliery, Inc.** <br> **9369 Dowdy Drive, Suite D** <br> **San Diego, CA 92126** | - | | | | | | 750.00 |
| **Account No.** <br><br> **Marilouise Bowker** <br> **The Estate of Walter Bowker** <br> **P.O. Box 726** <br> **Carlsbad, CA 92018** | - | | Retail Lease Obligation <br> Landlord | | | | 0.00 |
| **Account No.** <br><br> **Mary MacDonald** <br> **4415 Bradley Lane** <br> **Chevy Chase, MD 20815** | - | | Rent | | | | 1,700.00 |

Sheet no. __19__ of __36__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)      3,195.53

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **The Healthy Back Store, LLC**                                        ,        Case No. _____
                                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **McCall Handling** 8801 Wise Avenue Dundalk, MD 21222 | - | | | | | | 6,904.10 |
| Account No. **McCarty's Sacro Ease LLC** 3279 Industrial Avenue Coeur D Alene, ID 83815 | - | | | | | | 64,128.12 |
| Account No. **MGA** Washington, DC 20036 | - | | | | | | 13,830.21 |
| Account No. **Modis Architects, LLC** 4955 SW 75th Avenue Miami, FL 33155 | - | | | | | | 3,833.47 |
| Account No. **MOJI** 2700 Patriot Boulevard, Suite 135 Glenview, IL 60026 | - | | | | | | 5,227.50 |

Sheet no. __20__ of __36__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

93,923.40

B6F (Official Form 6F) (12/07) - Cont.

In re __The Healthy Back Store, LLC_____,    Case No. _____
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Moses & Singer LLP 40 Lexington Avenue New York, NY 10174 | - | | | | | | | 1,596.63 |
| Account No. | | | | | | | | |
| National Registered Agents, Inc. PO Box 12432 Newark, NJ 07101 | - | | | | | | | 600.00 |
| Account No. | | | | | | | | |
| Neutral Posture Ergonomic, Inc. 3904 N. Texas Avenue Bryan, TX 77803 | - | | | | | | | 5,236.32 |
| Account No. | | | | | | | | |
| Neva Goodwin 11 Lowell Street Cambridge, MA 02138 | - | | | | | | | 1,793.05 |
| Account No. | | | | | | | | |
| Nightingale Corp. 2301 Dixie Road Mississauga, ONTARIO L4Y1Z9 | - | | | | | | | 65,750.24 |

Sheet no. __21__ of __36__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

74,976.24

B6F (Official Form 6F) (12/07) - Cont.

In re  **The Healthy Back Store, LLC**                                      ,     Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Northwood Capital Partners LLC** **485 Underhill Boulevard** **Syosset, NY 11791** | - | | | | | | 1,938,332.00 |
| Account No. | | | | | | | |
| **Office Star Products** **P.O. Box 148** **Ontario, CA 91761** | - | | | | | | 68,619.34 |
| Account No. | | | | | | | |
| **Olympic Contractors** **19525 Laguna Drive** **Gaithersburg, MD 20879** | - | | | | | | 300.00 |
| Account No. | | | | | | | |
| **OPTP** **PO Box 47009** **Minneapolis, MN 55447-0009** | - | | | | | | 113.40 |
| Account No. | | | | | | | |
| **Orange Soda** **732 E. Utah Valley Drive, #200** **American Fork, UT 84003** | - | | | | | | 214,424.41 |

Sheet no. __22__ of __36__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

2,221,789.15

B6F (Official Form 6F) (12/07) - Cont.

In re  **The Healthy Back Store, LLC**                                ,        Case No. _____
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Orases Consulting Corporatino** **7101 Guilford Drive, Suite 202** **Frederick, MD 21704** | - | | | | | | 7,866.66 |
| Account No. | | | Retail Lease Obligation Landlord | | | | |
| **PAC Realty** **3838 Camino Del Rio North, Suite 300** **San Diego, CA 92108** | - | | | | | | 6,214.00 |
| Account No. | | | Advertising | | | | |
| **Pennysaver USA** **Dept. 6994** **Los Angeles, CA 90084** | - | | | | | | 526.18 |
| Account No. | | | | | | | |
| **Penske Truck Leasing Co, L.P.** **70 Kalamath Street** **Denver, CO 80223** | - | | | | | | 2,005.62 |
| Account No. | | | | | | | |
| **Penske-East** **P.O. Box 827380** **Philadelphia, PA 19182** | - | | | | | | 1,510.97 |

Sheet no. __23__ of __36__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **18,123.43**

B6F (Official Form 6F) (12/07) - Cont.

In re  **The Healthy Back Store, LLC** ,  Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **PEPCO** **701 Ninth Street, NW** **Washington, DC 20068** | - | | Utilities - Electricity (Rockville Store) | | | | 1,001.94 |
| Account No. **PEPCO** **701 Ninth Street, NW** **Washington, DC 20068** | - | | Utilities - Electricity (Bethesda Store) | | | | 2,135.24 |
| Account No. **PEPCO** **701 Ninth Street, NW** **Washington, DC 20068** | - | | Utilities - Electricity (Gaithersburg Store) | | | | 312.50 |
| Account No. **PEPCO** **701 Ninth Street, NW** **Washington, DC 20068** | - | | Utilities - Electricity (EC Warehouse/Corp) | | | | 628.98 |
| Account No. **Peterson Companies** **12500 Fair Lakes Circle, Suite 430** **Fairfax, VA 22033** | - | | Retail Lease Obligation Landlord | | | | 9,952.59 |

Sheet no. __24__ of __36__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **14,031.25**

B6F (Official Form 6F) (12/07) - Cont.

In re **The Healthy Back Store, LLC** _____ ,   Case No. _____
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| **PI Mid Atlantic** **307 4th Street** **Annapolis, MD 21403** | - | | | | | | | 3,200.00 |
| Account No. | | | | | | | | |
| **Pilot Freight Services** **P.O. Box 654058** **Dallas, TX 75265** | - | | | | | | | 4,416.22 |
| Account No. | | | | | | | | |
| **Positive Posture** **2125 32nd Street** **Boulder, CO 80301** | - | | | | | | | 66,221.04 |
| Account No. | | | | | | | | |
| **Prestige** **333 W. Merrick Road** **Valley Stream, NY 11580** | - | | | | | | | 547.60 |
| Account No. | | | | | | | | |
| **Proficient Transportation** **2901 Richmond Road, Suite 130-319** **Lexington, KY 40509** | - | | | | | | | 3,850.00 |

Sheet no. __25__ of __36__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

78,234.86

B6F (Official Form 6F) (12/07) - Cont.

In re __The Healthy Back Store, LLC_____,      Case No. _____

                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Utilities - Gas (Southpoint Store) | | | | |
| PSNC Energy 2541 Whilden Drive Durham, NC 27713 | - | | | | | | 281.48 |
| Account No. | | | | | | | |
| Pure Latex Bliss 11175 Cicero Drive, Suite 100 Alpharetta, GA 30022 | - | | | | | | 87,221.80 |
| Account No. | | | | | | | |
| Pye-Barker Fire & Safety 200 Macy Drive Roswell, GA 30076 | - | | | | | | 64.95 |
| Account No. | | | | | | | |
| QUAD/Graphics N63 W23075 Highway 74 Sussex, WI 53089 | - | | | | | | 22,949.22 |
| Account No. | | | Retail Lease Obligation Landlord | | | | |
| Regency Centers 1919 Gallows Road, Suite 1000 Vienna, VA 22181 | - | | | | | | 0.00 |

Sheet no. __26__ of __36__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        110,517.45

B6F (Official Form 6F) (12/07) - Cont.

In re   **The Healthy Back Store, LLC**                                    ,          Case No. _____
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| **RGIS** **P.O. Box 77631** **Detroit, MI 48227** | - | | | | | | | 4,184.24 |
| Account No. | | | | | | | | |
| **Richard Williamson** **10835 E. Mountain Spring Road** **Scottsdale, AZ 85259** | - | | | | | | | 4,485.64 |
| Account No. | | | | | | | | |
| **Robert Hatch** **601 West 55th Street** **Kansas City, MO 64113** | - | | | | | | | 890.40 |
| Account No. | | | | | | | | |
| **Ryder Transportation Services** **P.O. Box 96723** **Chicago, IL 60693** | - | | | | | | | 22,978.38 |
| Account No. | | | | | Utilities - Electricity (Hillcrest Store) | | | | |
| **San Diego Gas and Electric** **8326 Century Park Court** **San Diego, CA 92123** | - | | | | | | | 502.29 |

Sheet no. __27__ of __36__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **33,040.95**

B6F (Official Form 6F) (12/07) - Cont.

In re __The Healthy Back Store, LLC_____,    Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**San Diego Gas and Electric**<br>**8326 Century Park Court**<br>**San Diego, CA 92123** | - | | **Utilities - Electricty (Arbor Center Store)** | | | | 0.00 |
| Account No.<br><br>**San Diego Gas and Electric**<br>**8326 Century Park Court**<br>**San Diego, CA 92123** | - | | **Utilities - Electricity (Village Square Store)** | | | | 409.28 |
| Account No.<br><br>**San Diego Gas and Electric**<br>**8326 Century Park Court**<br>**San Diego, CA 92123** | - | | **Utilities - Electricity (Escondido Store)** | | | | 371.62 |
| Account No.<br><br>**San Diego Gas and Electric**<br>**8326 Century Park Court**<br>**San Diego, CA 92123** | - | | **Utilities - Electricity (WC Warehouse)** | | | | 288.05 |
| Account No.<br><br>**Schwartz, Semerdjian, Ballard**<br>**101 West Boardway, Suite 810**<br>**San Diego, CA 92101** | - | | | | | | 13,490.93 |

Sheet no. __28__ of __36__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

14,559.88

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re __The Healthy Back Store, LLC_____,        Case No. _____
                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Sean Murphy 319 First Street Berryville, VA 22611 | | - | | | | | | 397.00 |
| Account No. | | | | | | | | |
| Secure Medical Care P.O. Box 759006 Baltimore, MD 21275 | | - | | | | | | 300.00 |
| Account No. | | | | Lease Obligation | | | | |
| Security Self Storage 3628 Tryon Road, Suite A Raleigh, NC 27606 | | - | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Shafer Solutions, Inc. 1718 Belmont Avenue, Suite G Windsor Mill, MD 21244 | | - | | | | | | 146.25 |
| Account No. | | | | | | | | |
| Simpluris, Inc. 3176 Pullman Street, Suiter 123 Costa Mesa, CA 92626 | | - | | | | | | 4,964.60 |

Sheet no. __29__ of __36__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     5,807.85

B6F (Official Form 6F) (12/07) - Cont.

In re **The Healthy Back Store, LLC**                                      ,     Case No. _____

                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Southard Associates** <br> **717 Rocton Avenue** <br> **Chevy Chase, MD 20815** | - | | Retail Lease Obligation Landlord | | | | 0.00 |
| Account No. <br><br> **Southwest Technologies** <br> **1746 Levee Road** <br> **Kansas City, MO 64116** | - | | | | | | 1,273.20 |
| Account No. <br><br> **Sprint** <br> **P.O. Box 219100** <br> **Kansas City, MO 64121** | - | | | | | | 24.96 |
| Account No. <br><br> **Steelcase, Inc.** <br> **P.O. Box 2285** <br> **Grand Rapids, MI 49501** | - | | | | | | 32,716.20 |
| Account No. <br><br> **STL International** <br> **9902 162 Street, CT E** <br> **Puyallup, WA 98375** | - | | | | | | 3,718.08 |

Sheet no. __30__ of __36__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          37,732.44

B6F (Official Form 6F) (12/07) - Cont.

In re **The Healthy Back Store, LLC** _____ ,     Case No. _____

                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Storis, Inc.** 400 Valley Road, Suite 302 Mount Arlington, NJ 07856 | - | | | | | | 292.25 |
| Account No. | | | | | | | |
| **Suburban Air Conditioning** Beltsville, MD 20704 | - | | | | | | 308.75 |
| Account No. | | | | | | | |
| **Swiftreach Networks, Inc.** 31 Industrial Avenue Mahwah, NJ 07430 | - | | | | | | 362.68 |
| Account No. | | | | | | | |
| **Technogel, Inc.** 3 Penn Center West, Suite 408 Pittsburgh, PA 15276 | - | | | | | | 161,519.53 |
| Account No. | | | | | | | |
| **Tempo dba Annapolis Painting** 2561 Housely Road Annapolis, MD 21401 | - | | | | | | 250.00 |

Sheet no. __31__ of __36__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

162,733.21

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com

B6F (Official Form 6F) (12/07) - Cont.

In re **The Healthy Back Store, LLC** ,    Case No. _____

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Tempur Pedic, Inc.** <br> **P.O. Box 632852** <br> **Cincinnati, OH 45263-2851** | - | | | | | | 472,811.50 |
| Account No. <br><br> **The Simmons Manufacturing Company** <br> **PO Box 945655** <br> **Atlanta, GA 30394** | - | | | | | | 1,693.00 |
| Account No. <br><br> **Therasage** <br> **21000 Boco Rio Road** <br> **Boca Raton, FL 33433** | - | | | | | | 1,460.00 |
| Account No. <br><br> **Tiffany Investment Corporation** <br> **7817 Herschel Avenue, Suite 102** <br> **La Jolla, CA 92037** | - | | Retail Lease Obligation Landlord | | | | 0.00 |
| Account No. <br><br> **Trigger Point Therapy** <br> **5321 Industrial Oaks Blvd, Suite 110** <br> **Austin, TX 78735** | - | | | | | | 292.50 |

Sheet no. __32__ of __36__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

476,257.00

B6F (Official Form 6F) (12/07) - Cont.

In re    **The Healthy Back Store, LLC**                                            ,      Case No. _____
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Venuelabs** **2023 120th Avenue, NE** **Bellevue, WA 98005** | - | | | | | | 1,995.00 |
| Account No. | | | | | | | |
| **Verizon** **P.O. Box 17577** **Baltimore, MD 21297-0513** | - | | | | | | 4,395.12 |
| Account No. | | | | | | | |
| **Via, Inc.** **3987 Payshere Circle** **Chicago, IL 60674-3987** | - | | | | | | 1,004.10 |
| Account No. | | | | | | | |
| **WAMU Radio** **4400 Massachusetts Ave, NW** **The American University** **Washington, DC 20016** | - | | | | | | 32,880.00 |
| Account No. | | | Utilities - Gas (Gaithersburg Store) | | | | |
| **Washington Gas** **6801 Industrial Road** **Springfield, VA 22151** | - | | | | | | 0.00 |

Sheet no. __33__ of __36__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

40,274.22

B6F (Official Form 6F) (12/07) - Cont.

In re   **The Healthy Back Store, LLC**                              ,         Case No. _____
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. | | | | | Utilities - Gas (EC Warehouse/Corp) | | | | |
| **Washington Gas** **6801 Industrial Road** **Springfield, VA 22151** | - | | | | | | | | 749.05 |
| Account No. | | | | | | | | | |
| **Waste Mangement** **P.O. Box 13648** **Philadelphia, PA 19101** | - | | | | | | | | 406.64 |
| Account No. | | | | | | | | | |
| **Wellness Mats** **3290 West Big Beaver, Suite 504** **Troy, MI 48084** | - | | | | | | | | 3,758.17 |
| Account No. | | | | | | | | | |
| **Wex Bank** **PO Box 6293** **Carol Stream, IL 60197** | - | | | | | | | | 4,403.81 |
| Account No. | | | | | Retail Lease Obligation Landlord | | | | |
| **William Dwyer Properties Ltd.** **3220 Duke Street** **Alexandria, VA 22314** | - | | | | | | | | 0.00 |

Sheet no. __34__ of __36__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          9,317.67

B6F (Official Form 6F) (12/07) - Cont.

In re  **The Healthy Back Store, LLC**                                              ,     Case No. _____
                                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Workman Publishing** **225 Varick Street** **New York, NY 10014** | - | | | | | | 557.13 |
| Account No. | | | | | | | |
| **WRNR-FM** **Empire Boradcasting System, Inc.** **P.O. Box 37166** **Baltimore, MD 21297** | - | | | | | | 3,415.00 |
| Account No. | | | | | | | |
| **WTOP-AM/FM** **3400 Idaho Avenue, NW, 2nd Floor** **Washington, DC 20016** | - | | | | | | 42,125.00 |
| Account No. | | | | | | | |
| **WUNC Public Radio, Inc.** **University of North Carolina @ Chapel Hi** **120 Friday Center Drive** **Chapel Hill, NC 27517** | - | | | | | | 6,564.00 |
| Account No. | | | Utilities - Electricity (Littleton) | | | | |
| **XCEL Energy** **414 Nicollet Mall** **Minneapolis, MN 55401** | - | | | | | | 298.85 |

Sheet no. __35__ of __36__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        52,959.98

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com

B6F (Official Form 6F) (12/07) - Cont.

In re  __The Healthy Back Store, LLC_____,   Case No. _____

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | H W | J C | | | | | |
| Account No. | | | | Retail Lease Obligation | | | | |
| **XILA Properties** **P.O. Box 3696** **San Diego, CA 92163** | - | | | | | | | |
| | | | | | | | | **0.00** |
| Account No. | | | | | | | | |
| **XO Communications** **14239 Collections Center Drive** **Chicago, IL 60693** | - | | | | | | | |
| | | | | | | | | **14,409.29** |
| Account No. | | | | | | | | |
| | | | | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |

Sheet no. __36__ of __36__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | | |
| --- | --- | --- |
| Subtotal (Total of this page) | | **14,409.29** |
| Total (Report on Summary of Schedules) | | **4,723,037.84** |

B6G (Official Form 6G) (12/07)

In re **The Healthy Back Store, LLC**                                      , Case No. _____
                                                          Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser", "Agent", etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
| --- | --- |
| **Abrams Development**<br>**7221 Lee Deforest Drive, Suite 100**<br>**Columbia, MD 21046** | **Healthy Back Lease (Columbia)** |
| **American Express**<br>**200 Versey Street**<br>**New York, NY 10285** | **Merchant Account at all stores.** |
| **ARC Realty**<br>**8150 Leesburg Pike, Suite 1100**<br>**Vienna, VA 22182** | **Healthy Back Lease (Tysons)** |
| **ASG Security**<br>**PO Box 650837**<br>**Dallas, TX 75265** | **Security monitoring for many store and warehouse locations (not all).** |
| **Beatty Companies**<br>**6824 Elm Street, Suite 200**<br>**Mc Lean, VA 22101** | **Healthy Back Lease (Gaithersburg)** |
| **BGE**<br>**100 Constellation Way**<br>**Baltimore, MD 21202** | **Utilities - Electricity (Annapolis, Columbia)** |
| **Blue Green Capital**<br>**5701 N. Pine Island Road, Suite 370**<br>**Fort Lauderdale, FL 33321** | **Healthy Back Lease (Aventura)** |
| **CareFirst**<br>**10455 Mill Run Circle**<br>**Owings Mills, MD 21117** | **Benefits Renewal** |
| **CBL & Associates Properties**<br>**2030 Hamilton Place Bouelvard**<br>**Chattanooga, TN 37421-6000** | **Healthy Back Lease (Southpoint)** |
| **CBRE**<br>**8390 E. Crescent Parkway, Suite 300**<br>**Englewood, CO 80111** | **Littleton, MN (Location 10)**<br>**Operating as Better Back, 8441 S. Yosemite Street, Littleton, CO  80124** |
| **CBRE**<br>**8657 Villa La Jolla Drive, Suite 123**<br>**La Jolla, CA 92037** | **Village Square, California (Location 16)**<br>**La Jolla Village Square, 8657 Villa La Jolla Drive, #207, La Jolla, CA 92037** |
| **City of North Miami Beach**<br>**17011 NE 19th Avenue**<br>**Miami, FL 33162** | **Utilities - Water (Aventura)** |

**4**
____ continuation sheets attached to Schedule of Executory Contracts and Unexpired Leases

In re    **The Healthy Back Store, LLC**                                    Case No. _____
                                                          ,
                              Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| City of Richmond<br>Department of Public Utilities<br>900 East Broad Street, Room 115<br>Richmond, VA 23219 | Utilities - Electric (Richmond) |
| Cohen Companies<br>2701 Tower Oaks Blvd, Suite 200<br>Rockville, MD 20852 | Healthy Back Lease (Rockville) |
| Columbia Gas<br>2001 Mercer Road<br>Lexington, KY 40511 | Utilities - Gas (Lexington, Gainesville) |
| Comcast<br>One Comcast Center<br>Philadelphia, PA 19103 | Utilities - Internet |
| Commonwealth Commercial<br>7130 Glen Forest Drive, Suite 110<br>Richmond, VA 23226 | Healthy Back Lease (Richmond) |
| Dominion<br>120 Tredegar Street<br>Richmond, VA 23219 | Utilities - Electricity (Richmond, Fairfax, Gainesville) |
| Douglas Development<br>702 H Street, NW, Suite 400<br>Washington, DC 20001 | Bethesda, Maryland (Location 14)<br>The Shoppes of Wisconsin Avenue, 6831 Wisconsin Avenue, Bethesda, MD 20815 |
| Duke Energy<br>550 South Tryon Street<br>Charlotte, NC 28202 | Utilities - Electricity (Glenwood, Southpoint, Charlotte) |
| Dwyer Properties<br>3220 Duke Street<br>Alexandria, VA 22314 | Alexandria, Virginia (Location 19)<br>Between Landmark and Old Town, 3218 Duke Street, Alexandria, VA 22314 |
| Florida Power & Light<br>700 Universe Boulevard<br>North Palm Beach, FL 33408 | Utilities - Electricity (Aventura, Juno Beach) |
| Geer Street Management<br>3628 Tryon Road, Suite A<br>Raleigh, NC 27606 | North Carolina Warehouse Lease |
| Genet Group<br>5701 N. Pine Island Road, Suite 370<br>Fort Lauderdale, FL 33321 | Florida Warehouse (Location 942)<br>18331 NE 4th Court, North Miami Beach, FL 33179 |
| iCore<br>7900 Westpark Drive, Suite A-315<br>Mc Lean, VA 22102 | Utilities - Phone/Internet/Cloud Hosted Desktop Services/File Hosting/Email Hosting |

Sheet __1__ of __4__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **The Healthy Back Store, LLC**                                                    Case No. _____
_____ ,
                                    Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Kelly**<br>**301 International Circle**<br>**Cockeysville, MD 21030-1342** | **Benefits Renewal** |
| **Kentucky Utility**<br>**220 West Main Street**<br>**Louisville, KY 40202** | **Utilities - Electricity (Lexington)** |
| **Kimco Realty**<br>**6278-201 Glenwood Avenue**<br>**Raleigh, NC 27612** | **Healthy Back Lease (Glenwood)** |
| **KPBS**<br>**5200 Campanile Drive**<br>**San Diego, CA 92182** | **Radio advertising for the CA area stores.  Annual agreement ending Feb. 2016.** |
| **Langley Properties**<br>**300 West Vine Street, Suite 2200**<br>**Lexington, KY 40507** | **Lexington, Kentucky (Location 11)**<br>**Lexington Green Mall, 161 Lexington Green,**<br>**#B-30, Lexington, KY 40503** |
| **Lerner**<br>**2000 Tower Oaks Blvd, 8th Floor**<br>**Rockville, MD 20852** | **Healthy Back Lease (Annapolis)** |
| **Marilouise Bowker**<br>**The Estate of Walter Bowker**<br>**P.O. Box 726**<br>**Carlsbad, CA 92018** | **Healthy Back Lease (Arbor Center)** |
| **Orange Soda, Inc.**<br>**732 E. Utah Valley**<br>**Dr. 200**<br>**American Fork, UT 84003** | **SEO/SEM for all stores/HB.com/Svago.**<br>**Month-to-month agreement.** |
| **PAC Realty**<br>**3838 Camino Del Rio North, Suite 300**<br>**San Diego, CA 92108** | **Escondido, California (Location 21)**<br>**Across the 15 from N. County Fair, 3440 Del Lago**<br>**Blvd., Suite O, Escondido, CA 92029** |
| **Penske Truck Leasing Co., L.P.**<br>**70 Kalamath Street**<br>**Denver, CO 80223** | **Lease of EC Delivery Trucks** |
| **PEPCO**<br>**701 Ninth Street, NW**<br>**Washington, DC 20068** | **Utilities - Electricity (Rockville, Bethesda,**<br>**Gaithersburg, Washington DC)** |
| **Peterson Companies**<br>**12500 Fair Lakes Circle, Suite 430**<br>**Fairfax, VA 22033** | **Healthy Back Lease (Gainesville)** |
| **PSNC Energy**<br>**2541 Whilden Drive**<br>**Durham, NC 27713** | **Utilities - Gas (Southpoint)** |

Sheet __2__ of __4__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com

In re    **The Healthy Back Store, LLC**
_____,    Case No. _____
                                     Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Regency Centers**<br>**1919 Gallows Road, Suite 1000**<br>**NY 11281** | **Fairfax, Virginia (Location 18)**<br>**Kamp Washington Shopping Center, 11058 Lee Highway, Fairfax, VA 22030** |
| **SDGE**<br>**8326 Century Park Court**<br>**San Diego, CA 92123** | **Utilities - Electricity (Hillcrest, Arbor Center, Village Square, Escondidio, San Diego)** |
| **Security Self Storage**<br>**3628 Tryon Road, Suite A**<br>**Raleigh, NC 27606** | **Healthy Back Lease** |
| **Southard Associates**<br>**717 Rocton Avenue**<br>**Chevy Chase, MD 20815** | **EC Warehouse (Location 900)**<br>**10300 Southard Drive, Beltsville, MD 20705** |
| **Storis, Inc.**<br>**400 Valley Road**<br>**Suite 302**<br>**Mount Arlington, NJ 07856** | **Software purchase with annual maintence fees.** |
| **Svago Agreement**<br>**Svago Manufacturing Inc.**<br>**14515 E. Don Julian Road**<br>**La Puente, CA 91746** | **Svago Marketing LLC and Svago Manufacturing Agreement** |
| **Synchrony Financing**<br>**950 Forrer Blvd.**<br>**Dayton, OH 45420** | **3 year exclusive agreement that began 7/2013** |
| **The 125 Company, Inc.**<br>**1901 Research Blvd.**<br>**Suite 310**<br>**Rockville, MD 20850** | **Benefits Renewal** |
| **Tiffany Companies**<br>**7817 Herschel Avenue, Suite 102**<br>**La Jolla, CA 92037** | **WC Warehouse (Location 901)**<br>**9369 Dowdy Drive, Suite F, San Diego, CA 92126** |
| **WAMU**<br>**The American University**<br>**4400 Massachusetts Ave., NW**<br>**Washington, DC 20016** | **Radio advertising for the DC/VA area stores.**<br>**Current agreement ends 3/31/15.** |
| **Washington Gas**<br>**6801 Industrial Road**<br>**Springfield, VA 22151** | **Utilities - Gas (Gaithersburg, Springfield)** |
| **Wells Fargo Insurance**<br>**1753 Pinnacle Drive**<br>**8th Floor**<br>**Mc Lean, VA 22102** | **Insurance Premiums** |

Sheet   **3**   of   **4**   continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com

In re  **The Healthy Back Store, LLC**
_____,  Case No. _____
                                    Debtor

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Wex Bank**<br>**PO Box 6293**<br>**Carol Stream, IL 60197** | **WAWA Fleet Card** |
| **WTOP**<br>**3400 Idaho Ave NW**<br>**Washington, DC 20016** | **Radio advertising for the DC/VA are stores.**<br>**Agreement annual insertion order based on calander years.** |
| **XCEL**<br>**414 Nicollet Mall**<br>**Minneapolis, MN 55401** | **Utilities - Electricity/Gas (Littleton)** |
| **XILA Properties**<br>**P.O. Box 3696**<br>**San Diego, CA 92163** | **Hillcrest, California (Location 6)**<br>**Corner of University and Vermont, 1201 University Avenue, San Diego, CA 92103** |

Sheet __4__ of __4__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

B6H (Official Form 6H) (12/07)

In re    **The Healthy Back Store, LLC**                                   ,          Case No. _____
                                    Debtor

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

■  Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|

**0**
_____ continuation sheets attached to Schedule of Codebtors

B6 Declaration (Official Form 6 - Declaration). (12/07)

# United States Bankruptcy Court
## District of Maryland - Southern Division

In re **The Healthy Back Store, LLC**

Debtor(s)

Case No. _____

Chapter **11**

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the CEO of the corporation named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of __249__ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date  **April 1, 2015** _____

Signature   **/s/ Anthony Mazlish**

**Anthony Mazlish**
**CEO**

*Penalty for making a false statement or concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.

# United States Bankruptcy Court
## District of Maryland  - Southern Division

In re    **The Healthy Back Store, LLC**                                   ,        Case No. _____

                                                Debtor

                                                                        Chapter_____**11**_____

# LIST OF EQUITY SECURITY HOLDERS

Following is the list of the Debtor's equity security holders which is prepared in accordance with Rule 1007(a)(3) for filing in this chapter 11 case.

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **Anne Conlee Mazlish Living Trust**<br>**5706 Surrey Street**<br>**Chevy Chase, MD 20815** | | **98,148 shares** | **1.59699%** |
| **Anthony Mazlish Living Trust**<br>**5706 Surrey Street**<br>**Chevy Chase, MD 20815** | | **632,616 shares** | **10.29340%** |
| **Cliff Levin**<br>**4230 Eutaw Drive**<br>**Boulder, CO 80303** | | **18,168 shares** | **0.29562%** |
| **David Kaiser**<br>**299 West 12th Street, Apt. 17F**<br>**New York, NY 10014** | | **19,440 shares** | **0.31631%** |
| **Erwin Reyes**<br>**1811 Manet Court**<br>**Severn, MD 21444** | | **6,696 shares** | **0.10895%** |
| **Henry Ben Morgenthau**<br>**106 Clifford Terrace**<br>**San Francisco, CA 94117** | | **12,960 shares** | **0.21087%** |
| **Hunter Sledd**<br>**P.O. Box 405**<br>**White Stone, VA 22578** | | **46,416 shares** | **0.75524%** |
| **Jason Sadarian**<br>**16304 Calloway Drive**<br>**San Diego, CA 92127** | | **1,068 shares** | **0.01738%** |
| **Joshua Wang**<br>**35 Prairie Landing Court**<br>**Gaithersburg, MD 20878** | | **3,516 shares** | **0.05712%** |
| **LaVonne Bailey**<br>**1820 Tamarand Way**<br>**San Diego, CA 92154** | | **2,004 shares** | **0.03261%** |
| **Neva Goodwin**<br>**30 Rockerfeller Plaza, #5600**<br>**New York, NY 10112** | | **28,044 shares** | **0.45631%** |

**1**____ continuation sheets attached to List of Equity Security Holders

In re    **The Healthy Back Store, LLC**                                    ,            Case No. _____

                                        Debtor

## LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **Northwood Capital Partners, LLC**<br>**485 Underhill Bouelvard**<br>**Syosset, NY 11791** | | **215,035 shares** | **3.49888%** |
| **Northwood Ventures, LLC**<br>**48 Underhill Boulevard**<br>**Syosset, NY 11791** | | **1,075,393 shares** | **17.49794%** |
| **Ray Ottenberg**<br>**3200 Garfield Street, NW**<br>**Washington, DC 20008** | | **6,480 shares** | **0.10544%** |
| **Richard and Karen Adler**<br>**1202 Romany Road**<br>**Kansas City, MO 64113** | | **33,312 shares** | **0.54203%** |
| **Richard Perkal**<br>**151 West 21st Street - PH2**<br>**New York, NY 10011** | | **37,056 shares** | **0.60295%** |
| **Richard Williamson**<br>**10835 E. Mountain Spring Road**<br>**Scottsdale, AZ 85255** | | **177,836 shares** | **2.89361%** |
| **Rick Jorgensen**<br>**2013 Via Trueno**<br>**Alpine, CA 91901** | | **2,400 shares** | **0.03905%** |
| **Robert Hatch**<br>**601 West 55th Street**<br>**Kansas City, MO 64113** | | **5,640 shares** | **0.09177%** |
| **Ron Mayle**<br>**3400 Parr Road**<br>**Grapevine, TX 76051** | | **2,400 shares** | **0.03905%** |
| **Sanford Ehlrich**<br>**2466 Indigo Drive**<br>**El Cajon, CA 92019** | | **2,400 shares** | **0.03905%** |
| **Scott Bowman**<br>**201 E. 83rd Street, #14B**<br>**New York, NY 10028** | | **97,200 shares** | **1.58156%** |
| **The Adler and Bateman Family Trust**<br>**251 Stafford Park Circle**<br>**Del Mar, CA 92014** | | **32,400 shares** | **0.52719%** |
| **The Healthy Back Store, Inc.**<br>**10300 Southard Drive**<br>**Beltsville, MD 20705** | | **3,589,200 shares** | **58.40059%** |

Sheet __1__ of __1__ continuation sheets attached to the List of Equity Security Holders

In re    **The Healthy Back Store, LLC**                                                ,    Case No. _____

Debtor

# DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the CEO of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing List of Equity Security Holders and that it is true and correct to the best of my information and belief.

Date___**April  1, 2015**_____         Signature__**/s/ Anthony Mazlish**_____

**Anthony Mazlish**

**CEO**

*Penalty for making a false statement or concealing property*:   Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C §§  152 and 3571.

## United States Bankruptcy Court
### District of Maryland  - Southern Division

In re   **The Healthy Back Store, LLC**                                    Case No.

_____                          Chapter    **11**   _____
                            Debtor(s)

# VERIFICATION OF CREDITOR MATRIX

I, the CEO of the corporation named as the debtor in this case, hereby verify that the attached list of creditors is true and correct to the best of my knowledge.

Date:   **April  1, 2015**                            **/s/ Anthony Mazlish**
_____              _____
                                             **Anthony Mazlish**/**CEO**
                                             Signer/Title

Mazwill Partners, LLC
c/o Anthony Mazwill
5706 Surrey Street
Chevy Chase, MD 20815


Adam G. Holmes
4519 Powder Mill Road
Beltsville, MD 20705


Adam Treece
2230 George C. Marshall Drive
Falls Church, VA 22043


Aimee DeBrandt
4525 Everett Street
Kensington, MD 20895


ALAN CHOU
17508 TOBOGGAN LANE
ROCKVILLE, MD 20885


Alejandro C. Salvatierra
18301 NE 11th Avenue
Miami, FL 33179


ALEJANDRO CANELOS
4 BLUE ANCHOR CAY
CORONADO, CA 92118

Alesia Tisdall
34 Hamilton St NW
Washington, DC 20011


Alex Branden
1001 3rd Street, SW
Washington, DC 20024


ALEXANDER ZION
717 14TH STREET, N.W. 2ND FLOO
WASHINGTON, DC 20005


Alix Vincent
315 Goldenrod Avenue
Corona Del Mar, CA 92625


Allis Delafield
12 Citation Road
Seattle, FL 34610


ALLISON SUTHERLAND
2984 YARLING CT
FALLS CHURCH, VA 22042-4476


ALTHEA DAY
1111 PENNSYLVANIA AVE NW
WASHINGTON, DC 20005

Alusine Kanu
3213 Hewitt Avenue, #101
Silver Spring, MD 20906


Amal Bertrand
2730 Uuniversity Blvd West, #604
Wheaton, MD 20902


AMANDA REEVES
3817 GRIFFITH PLACE
ALEXANDRIA, VA 22304


Ana Menedez
1111 crandon blvd
MIAMI, FL 33149


Andrea Staffhorst
1308 Crossgar Ct.
Raleigh, NC 27614


ANGELA TSENG
13920 FALCONCREST RD
GERMANTOWN, MD 20874


ANITA MAHAFFEY
11206 SPENCER COURT WAY
SAN DIEGO, CA 92131

Ann Fitzgerald
480 South El Camino Real
Encinitas, CA 92024


ANN-MARIE FENNELL
1868 CARPENTER ROAD
ALEXANDRIA, VA 22314


Anne Wadlington
10981 Twinleaf Ct
San Diego, CA 92131


Anthony B A Mazlish
5706 Surrey Street
Chevy Chase, MD 20815


ANTHONY TVAROHA
23251 BOND CIRCLE
CALIFORNIA, MD 20619


Anu Butani
5 Atkinson Rd
Rockville Center, NY 11570


APS
APS 9650 ROCKVILLE PIKE
BETHESDA, MD 20814

Arielle N. Beman
3221 Penbroke Place
Lexington, KY 40509


ARNOLD MARTIN
550 UPPER ELCOMB DR
HARLAN, KY 40831


ARTHUR PEREZ
800 NORTH CHARELS ST
BALTIMORE, MD 21201


AUDREY SCULLY
4323 THISTLEWOOD TERRACE
BURTONSVILLE, MD 20866


BARBARA CHEN
1520 18TH STREET N.W.
WASHINGTON, DC 20036


BARBARA FITZGERALD
3419 ANDOVER DRIVE
FAIRFAX, VA 22030


BARBARA SOGHAIER
8720 VILLA LA JOLLA DR
LA JOLLA, CA 92037

BARBARA WOOD
16704 BAEDERWOOD LN
ROCKVILLE, MD 20855


Becky Fredericks
929 Fiorenza Drive
Lothian, MD 20711


Bernadette Bueno
59 Catoctin Court
Silver Spring, MD 20906


BERTON KAPLAN
750 WEAVER DAIRY RD
CHAPEL HILL, NC 27514


Beth Bonett
400 NW 51st Street, Apt. D72
Gainesville, FL 32606


BETH GORDON
6000 ISLAND BLVD
MIAMI, FL 33160


Betty Foster
12217 Fairfield House Drive, Apt. 103
Fairfax, VA 22033

Blue Sandefur
Prodege, LLC
100 N. Sepulveda Blvd. #8
El Segundo, CA 90245


BOBBY FIELDS
11017 CHERRY HILL RD
BELTSVILLE, MD 20705


Bonnie Wheatley
PO Box 547
Littleton, NH 03561


Brandon Knight
12421 Adventure Drive
Riverview, FL 33579


BRIAN MATUSZ
21252 MIRROR RIDGE PLACE
STERLING, VA 20164


Bruce Galler
168 bolling rd
ATLANTA, GA 30305


BRUCE GEIER
7881 CALLE DOS LAGOS
RANCHO SANTA FE, CA 92067

BRUCE HONEYCUTT
11740 HEATHMERE CR.
MIDLOTHIAN, VA 23113


Bruce Lynn
369 W. El Castile Street
Springfield, MO 65807


Bruce Swanson
5653 Saint James Court
Richmond, VA 23225


BURTON MEZEBISH
13510 CRISPIN WAY
NORTH POTOMAC, MD 20853


Candace Eddy
28422 NE 151st Street
Duvall, WA 98019


Carlicia Witt
100 Woodland Court, Apt. 303
Laurel, MD 20707


CARLO CETTI
14860 ENCENDIDO
SAN DIEGO, CA 92127

Carmen McKell
Carmen McKell Jewelry Design
112 Pleasant, #H
Vienna, VA 22181


Carol Gorsuch
671 White Swan Drive
Arnold, MD 21012


CAROL HALL
11430 STRAND DRIVE
NORTH BETHESDA, MD 20852


CAROL KOCH
4222 ELLISFIELD DR
DURHAM, NC 27705


Carol Kovalick
9211 Cross Oaks Court
Fairfax Station, VA 22039


CAROL KULASIK
1210 ROCKLAND CT
CROFTON, MD 21114


Carol Van Alstine
417 22nd St
Golden, CO 80401

CAROLE JOHNSON
27509 PASEO VERANO
SAN JUAN CAPISTRANO, CA 92675


CAROLYN COLVIN
3061 WINDWOOD FARMS DRIVE
OAKTON, VA 22124


CAROLYN RINEHART
7008 CHANNEL VILLAGE CT
ANNAPOLIS, MD 21403


CAROLYN WALKER
612 ASTER BLVD
ROCKVILLE, MD 20850


Catherine Brown
808 Shady Bend Drive
Kennedale, TX 76060


CATHERINE NAGLE
5210 RUFFNER WOODS COURT
BURKE, VA 22015


CATHERINE ROHLER
93 CHEVY CHASE ST
GAITHERSBURG, MD 20878

Catherine Roth
29 Carlitos Rd.
San Cristobal, NM 87564


Cathy Gwiazda
11404 Grago Drive
Fort Washington, MD 20744


Cathy Hamilton
1471 NW MItchell St.
Portland, OR 97229


Chalmer Wren III
15984-A East Rice Place
Aurora, CO 80015


Charles Bridwell
2800 Neilson Way, Apt. 513
Santa Monica, CA 90405


CHARLES BROADNAX
2718 27TH STREET
WASHINGTON, DC 20008


CHARLES DUBOSE
1600 S. JOYCE STREET
ARLINGTON, VA 22202

Charles Johnson
1199 Ridervale Road
Towson, MD 21204


CHARLES KILMER
7008 TYNDALE ST
MC LEAN, VA 22101


Charles Parks
8890 Triumphant Court
Walkersville, MD 21793


CHARLES THILKING
4400 UNIVERSITY BLVD.
FAIRFAX, VA 22032


CHERLY GAFFNEY
1005 W PEACE ST
RALEIGH, NC 27605


Cheryl C. Collins
8460 Capricorn Way, Unit 60
San Diego, CA 92126


Cheryl Dansberger
2315 Martin Drive
Essex, MD 21221

CHERYL NINTEMAN
623 E ST.
RAMONA, CA 92065


Chloe Field
10800 James W. Halley Drive
Fairfax, VA 22032


CHRISTIAN DEVILMORIN
3317 KENNELWORTH LN
BONITA, CA 91902


Christian Dodge
4408-B Meridian Ave N
Seattle, WA 98103


Christopher Boyd Reifeis
10219 Riverstone Drive
Parker, CO 80134


Christopher Gannon
641 Roberts Station Road
Church Hill, MD 21623


Christopher Mamphey
8803 Barnsley Court
Laurel, MD 20708

Christopher Reber
6829-A Riverdale Road, Apt. 201
Riverdale, MD 20737


CHRISTY GANNON
105 WILDER PLACE
CHAPEL HILL, NC 27514


Cindy Sanquist
21008 Golf Estates Drive
Laytonsville, MD 20882


City of Raleigh
Privelege License Tax Section
PO Box 590
Raleigh, NC 27602


CLAIRE & FRANK BROCATO
309 SEEMAN DRIVE
ENCINITAS, CA 92024


Clancy Gaughan
3301 N. Country Club Dr, Apt. 505
Miami, FL 33180


CLARITY DESIGN
16885 VIA DEL CAMPO CT
SAN DIEGO, CA 92127

```
CLODAGH O'SHEA
SALK INTITUTE
LA JOLLA, CA 92037




Congressional Country Club
8500 River Road
Bethesda, MD 20817




CORDELL HAYES
9463 CHADBURN PL
GAITHERSBURG, MD 20886




Corey Rubenstein
927 West Morgan Avenue, Apt. 330
Raleigh, NC 27603




Courtland Ford
307 Stockton Street, Apt. 203
Richmond, VA 23224




CRAIG MOHNS
11787 MANDRAKE CT
SAN DIEGO, CA 92131




Dan Garvey
2782 Fariba Ct
Vienna, VA 22181
```

DANA GREEN
1211 WEST RIVER RD
SHADY SIDE, MD 20764


DANIEL NICHOLS
3708 WASHINGTON WOODS DR
ALEXANDRIA, VA 22309


Danielle Clavin
7025 Waite Dr, #11B
La Mesa, CA 91941


DANIELLE FIGUEROA
3537 S GEORGE MASON DRIVE
ALEXANDRIA, VA 22302


Daphne Barrett
702 Woodland Street
Sulphur, LA 70663


Darrell Delaney, Jr.
2330 Good Hope Road, Apt. 612
Washington, DC 20020


DARRELL LEW
10806 PLEASANT HILL DR
POTOMAC, MD 20854

DARYL MARTIN
2107 BLACKMORE CT
SAN DIEGO, CA 92109


DAVE GIONFRIDDO
5225 PARTRIDGE LANE NW
WASHINGTON, DC 20016


DAVID DAPKIEWICZ
242 LAKE POINT COURT
EBONY, VA 23845


David DeYoung
815 Lake Boone Trail
Raleigh, NC 27607


David Francis
9600 Halter Court
Potomac, MD 20854


David J. Abner
2126 Tysons Executive Court
Dunn Loring, VA 22027


David Jacobson
9825 Bayline Circle
Owings Mills, MD 21117

David Scarpino
7 Glen Rock Circle
Highland, NY 12528


David Sherwood
401 Kenyon Avenue
Wilmore, KY 40390


Dawn Kilberg
Adecco Group
1301 Riverplace Blvd.
Jacksonville, FL 32207


Deborah Baedor
8100 Lanewood Pl
Escondido, CA 92026


Deborah Watkins
Department of the Interior
20 M Street, SE, #4222
Washington, DC 20003


Deborah Westcott
1 Ashford Court
Annapolis, MD 21403


DENNIS REHOE
3315 EDGEWOOD RD
KENSINGTON, MD 20895

Dennis Seymour
Dennis Seymour APC
232 Fifth Avenue, Suite 2
San Diego, CA 92101


Derrick B. Marseille
4303 Regalwood Tarrace
Burtonsville, MD 20866


Diane Hegerle
1124 Windmill Lane
Silver Spring, MD 20905


Diane Schwartz
2699 Wicklow Road
CLEVELAND, OH 44120


Dominic Camara
17723 Azucan Way
San Diego, CA 92127


Donna Campo
11746 Brook Hill Drive
Orland Park, IL 60467


DONNA WESSELGRAHAM
4146 ANDROS WAY
OCEANSIDE, CA 92056

DOROTHY PARRY
3555 SO. SUNDOWN LN
OCEANSIDE, CA 92056


Douglas County Treasurer
100 3rd Street, #120
Department 0570
Denver, CO 80263


Dr Gretchen R Besser
3679 Stage Coach Rd
Morrisville, VT 05661


Dumitru Gorgan
3677 Park Blvd, #8
San Diego, CA 92103


Dustin L. Dudley
15992 E. Rice Place, Apt. B
Aurora, CO 80015


Edward J. Moreno
3444 Ridgecrets Drive
Carlsbad, CA 92008


Eileen J. Cassimore
237 Sleepy Hollow Road
Nottingham, PA 19362

Elaine Epstein Hallett
300 Carlsbad Village Drive, Suite 108A
Carlsbad, CA 92008


ELAINE TIERNEY
13 WARRENTON DR
SILVER SPRING, MD 20904


ELEANOR KING
7354 EADS AVE
LA JOLLA, CA 92037


Eleanor Lyons
21148 Saint Louis Road
Middleburg, VA 20117


ELENA GONZALEZ
3801 MOSS DRIVE
ANNANDALE, VA 22003


ELENA ROMANOWSKY
939 COAST BLVD APT. 21 A
LA JOLLA, CA 92037


Elena Volkova
702 Kennedy Blvd East, Apt. 29C
Guttenberg, NJ 07093

ELIZABETH ALLENBACH
205 YOAKUM PARKWAY
ALEXANDRIA, VA 22304


ELIZABETH KING
5900 WILMETT RD
BETHESDA, MD 20817


ELIZABETH WILSON
3721 FALLING GREEN RD
OLNEY, MD 20832


Ellen Mongan
1199 Ridervale Road
Towson, MD 21204


ELYNNE BUNNAG
9017 GARLAND AVE
SILVER SPRING, MD 20901


EREN ADRIANSEN
1755 E HALLANDALE BEACH BLVD
HALLANDALE, FL 33009


Eric Townson
3935 Bridal Crossing Ct
Winston Salem, NC 27106

ERICA MARTINEZ
217 NORTHBROOK RD
NICHOLASVILLE, KY 40356


ERICH KLEINSCHMDT
6800 RUHLAND SR
FREDERICK, MD 21702


Erik Vega
589 N. Johnson Avenue, Apt. 216
El Cajon, CA 92020


ESTHER COOPERSMITH
2230 S STREET NW
WASHINGTON, DC 20008


Ethan G. Weeks
8943 Kamlea Drive
Manassas, VA 20110


Eva Michalak
2647 Marker Road
Middletown, MD 21769


Feng Liu
10706 Stable Lane
Potomac, MD 20854

```
FRANCES SKILLMAN
19242 CROSS RIDGE DR
DARNESTOWN, MD 20874



Frank Tifford
5621 Schoolfield Court
Centreville, VA 20120



G. DICKSON GRIBBLE, JR.
12111 LITTLE PATUXENT PKWY
COLUMBIA, MD 21044



GABRIEL OLIVAS
10176 EPPERSON WAY
SAN DIEGO, CA 92124



GABRIELLE TAAFFE
10830 BREWER HOUSE RD
NORTH BETHESDA, MD 20852



Gail A. Penha
6030 Marshalee Drive, #103
Elkridge, MD 21075



GAIL O'NEILL
7425 DEMOCRACY BLVD
BETHESDA, MD 20817
```

Gary Ellis
22 Old Orchard Rd
Rye Brook, NY 10573


GAURAV DAVE
2516 WEST WOODRO ST
DURHAM, NC 27705


GAY DAVIS
1533 BRIDGEVIEW RD
SAN DIEGO, CA 92105


Gay Stanislawski
6347 Emerson Drive
NEW PORT RICHEY, FL 34653


Gayle Simala
13129 Player Circle
Carmel, IN 46033


GEELEA SEAFORD
305 APRIL BLOOM LN
CARY, NC 27519


GEOFFERY DILLS
13101 EWOOD LN
SILVER SPRING, MD 20906

GERALDINE GARDNER
3003 VAN NESS ST NW #W528
WASHINGTON, DC 20008


Geraldine Gardner
3003 Van Ness Street, NW, #W528
Washington, DC 20008


GERMAINE LEFTRIDGE
7441 MINK HOLLOW ROAD
HIGHLAND, MD 20777


Glenn Perry
13119 Riviera Terrace
Silver Spring, MD 20904


GOLNOUSH ACKERT
8316 ROBEY AVE
ANNANDALE, VA 22003


GRACIELA GIRALDEZ
1057 DORADO WAY
CHULA VISTA, CA 91910


GREGORY MCNEVIN
8309 FOUNTAIN PARK DR
RALEIGH, NC 27613

Gregory W. Richardson
3416 Gibson Road
Durham, NC 27703


Gregory Wagner
920 Wimbledon Dr
Melbourne, FL 32940


Guy Vindigni
25307 Loganshire Terrace, Apt. 102
Chantilly, VA 20152


Haitham Khouri
c/o Hound Partners
101 Park Avenue, 47th Floor
New York, NY 10168


Hayden W. Haveman
21812 Unbridled Avenue
Parker, CO 80138


HOWARD WILLIAMS
8042 IANS ALLEY
LAUREL, MD 20724


HOWE TOM
14207 ROBCASTE RD
PHOENIX, MD 21131

Howell McCullough
6318 McIntyre Point
Minneapolis, MN 55439

HUMBERTON REYNA
20491 GENITO ROAD
AMELIA COURT HOUSE, VA 23002

IBN SPICER
1311 DELAWARE AVE. SW
WASHINGTON, DC 20024

ILANA BAR-LEVAV
CASEY HEALTH INSTITUTE
GAITHERSBURG, MD 20877

IRENE HUNTOON
7211 MAPLE AVE
TAKOMA PARK, MD 20912

Irving L. Friend
10407C 46th Avenue, #304
Beltsville, MD 20705

JACK MARTINELLI
8 MARCIA CT
ROCKVILLE, MD 20851

JACOB SOWER
11617 CHAPEL CROSS WAY
RESTON, VA 20194


JACOB ZAMORANO
7936 ORNAGE PLANK ROAD
SPRINGFIELD, VA 22153


JAMES ABRAHAMSON
311 HAWTHORNE DR.
CHAPEL HILL, NC 27517


JAMES DAVIS
5234 LABRADOR LANE
THE PLAINS, VA 20198


James Hicks
PO Box 3717
Amarillo, TX 79116


Jan Syers
9014 Stoneleigh Court
Fairfax, VA 22031


Jane Bohlin
6806 Broyhill Street
McLean, VA 22101

Jane P. Hardesty
P.O. Box 230259
Encinitas, CA 92023


Janet Osborne
400 Tunlaw Road, NW, Apt. 411
Washington, DC 20007


Jason Crafton
273 Spring Valley Lane
Lexington, KY 40511


JASON DECHICO
645 POOLE DR
GARNER, NC 27529


JASON KAISER
2507 ARRINGTON RD
RICHMOND, VA 23294


JASON LAUDERBACK
2705 HEATHER DR
SANFORD, NC 27330


JASON RICHARDSON
1215 NEWLAND COURT
CARLSBAD, CA 92008

JEAN BRACKEN
198 HALPINE RD
NORTH BETHESDA, MD 20852


JEFF MARQUIS
2501 BLUE RIDGE PIKE
RALEIGH, NC 27607


JEFF SAUER
8288 S XENIA CT
ENGLEWOOD, CO 80112


JEFFREY BERMAN
7879 HEATHERTON LANE
POTOMAC, MD 20854


Jeffrey Klein
281 Pesaro Drive
North Venice, FL 34275


Jeffrey Mastropietro
PO Box 99599
San Diego, CA 92169


Jeffrey R. Alexander
13267 W. Lakeview Road
Lakeside, CA 92040

Jennifer Davis-Fair
Bureau of Land Management
20 M Street, SE, Room 2134LM
Washington, DC 20003


Jennifer Murer
2501 Stonebrook Drive
Modesto, CA 95355


JEREMY STERN
9238 FALLING WATER DR.
BRISTOW, VA 20136


Jeremy Sutton
9515 49th Avenue
College Park, MD 20740


JEROME CLARK
2741 POPLAR LANE
ANNAPOLIS, MD 21401


JERON COOLMAN
630 SOUTH UPAS STREET
ESCONDIDO, CA 92025


Jesse E. Romey
2434 Fallbrook Place
Escondido, CA 92027

Jessica C. Thornton
4708 Blagden Avenue NW
Washington, DC 20011


JESSICA KNIGHT
505 LAKE BOONE TR
RALEIGH, NC 27608


JESSICA WRIGHT
2639 15TH ST NW
WASHINGTON, DC 20009


JEZAMINE CONANT
2251 EISENHOWER AVENUE
ALEXANDRIA, VA 22314


JIM DORAY
13630 STARRIDGE ST
POWAY, CA 92064


JIM GOTTFRIED
262 PACIFIC VIEW LANE
ENCINITAS, CA 92024


Joan Challinor
4200 Massachusette Avenue, NW
Washington, DC 20016

JOAN KRAMER
152 STONESTEPS WAY
ENCINITAS, CA 92024


JOAN SORRELL
307 BAY VIEW DRIVE
EDGEWATER, MD 21037


JoAnn Furay
9085 West Cornelll Place
Lakewood, CO 80227


Joanna Parker
51 Newton Drive
Durham, NC 27707


JOANNE ROME
12527 LINDA VIEW LANE
POTOMAC, MD 20854


Joathan Einhorn
PO Box 26223
Alburquerque, NM 87125


JODIE LAWSTON
3154 ARROYO VISTA
CARLSBAD, CA 92009

Joe Wang
3634 Trepassey Court
Lexington, KY 40503


Joel-Cruz Gonzalez
2260 Charleston Street
Hollywood, FL 33020


Joge Sanchez
4492 Camino De La Plaza
San Ysidro, CA 92173


John Bergmark
864 Philips Street, Apt. E
Vista, CA 92083


John Daily
10964 Inspiration Point Place
Manassas, VA 20112


JOHN ECKERT
809 MARKET STREET EAST
GAITHERSBURG, MD 20878


JOHN GENTRY
2112 FOLKSTONE DR
FALLSTON, MD 21047

John Herring
45069 Fellowship Square
Ashburn, VA 20147


JOHN HOYT
2713 SARAH LN
BALTIMORE, MD 21234


John Lis
811 South Taylor Street
Arlington, VA 22204


JOHN R. SINGLETON
3375 CALLE TES VISTAS
ENCINITAS, CA 92024


John Zito
19 Creekwood Drive
Bordentown, NJ 08505


JON MCCAIN
601 JONES FERRY RD
CARRBORO, NC 27510


JONATHAN COUNTESS
5224 CANTERBURY DR
SAN DIEGO, CA 92116

Jonathan Lower
750 Arrowhead Lane
Moose Lake, MN 55767


Jose J. Ramierz
2264 Huntington Point Road, Apt. 101
Chula Vista, CA 91914


Joseph A. Brown
2719 Abilene Drive
Chevy Chase, MD 20815


JOSEPH ARMSTRONG
1123 LADY BANKS DR
DURHAM, NC 27703


JOSEPH BERMAN
8405 LEGG RD
FREDERICK, MD 21704


JOSEPH FORMOFO
10000 WINNEPEG CT
BURKE, VA 22015


Joseph Lazore
19 Tower Lane
DuBois, PA 15801

Joy Atherton
1406 10th Street, NW
Washington, DC 20001


JOYCE BONETT
PENTHOUSE 502
WASHINGTON, DC 20016


Joyce Crow
521 Poppy Circle
Benicia, CA 94510


JUERGEN HUFF
200 VILLAGE GATE DRIVE
CHAPEL HILL, NC 27514


Julie Wallace
1635 La Flora
San Marcos, CA 92069


JULIO TUESTA
10112 SPRING LAKE TERRACE
FAIRFAX, VA 22030


Justin Bogart
2815 Lee Landing Court
Falls Church, VA 22043

Justin W. Johnson
8024 Craddock Road
Greenbelt, MD 20770


Karen Davis
120 Ellemoor Lane
Lexington, KY 40515


KAREN LECLAIR
5544 CALUMET AVE
LA JOLLA, CA 92037


KAREN WINKLBAUER
SECURITIES INVESTOR PROTECTION
WASHINGTON, DC 20005


Karen WoodBury
PO BOX 55563
Washington, DC 20040


Katherine L. Williams
1552 Savin Drive
El Cajon, CA 92021


Kathleen Greene
32 Broad Creek Drive
Annapolis, MD 21401

KAY LOGAN
8 PROSPECT
CHAUTAUQUA, NY 14722


Kay Thomas
176 Camille Court
Jefferson, GA 30549


Keith and Carolyn Conners
33 Stoneridge Place
Durham, NC 27705


Kelly Sandfer
11075 Briarcliff Drive
San Diego, CA 92131


Kelly Steart
1390 Lannock Place
Danville, KY 40422


KENNETH STONE
7861 BELLAKAREN PLACE
LA JOLLA, CA 92037


KENNY FOK
5775 MOREHOUSE DR
SAN DIEGO, CA 92121

Ketra L. Bell
7800 Contee Road, Apt. 324
Laurel, MD 20707


Kevin Gray
7856 Scotland Drive
Chagrin Falls, OH 44023


KHADIJEH MOHSENI
613 SUFFIELD DR
GAITHERSBURG, MD 20878


Kim Blankenship
950 25th St, NW, Apt. 912N
Washington, DC 20037


KIM CRICKARD
3686 BANCROFT
SAN DIEGO, CA 92104


Kirsten Jijil
12401 Brickyard Blvd, Unit #0029
Beltsville, MD 20705


Krismann Tible
2 Canterbury Square, #301
Alexandria, VA 22304

Kristie Reese
HUD - Phoenix Office
4144 N 38 St
Phoenix, AZ 85004


LADONNA MONSEES
16702 LA GRACIA
RANCHO SANTA FE, CA 92067


LAKEESHA LINNING
3408 LONDON LEAF LANE
LAUREL, MD 20724


Larry Duncan
1070 Del Mar Avenue
Chula Vista, CA 91911


LARRY MADAYEV
8972 MEADOW HILL CIR
LITTLETON, CO 80124


LARRY QUINN
6914 HEATHSTONE CT
FAIRFAX STA, VA 22039-1828


LARRY STRICKER
85 GREY OAKS DRIVE, #102
MEMPHIS, TN 38103

LAURA BARRY
1982 BUCKSKIN GLEN
ESCONDIDO, CA 92027


LAURA HUGHES
20741 EDGEBROOK COURT
ASHBURN, VA 20147


Laura Khandagle
Khandagle Medical Associates
12520 Prosperity Drive, Suite 32
Silver Spring, MD 20904


LAURA PARSONS
5095 MURPHY CANYON RD
SAN DIEGO, CA 92123


Lauren Gross
1 Letterman Drive
Bldg. D, 5th Fl.
San Francisco, CA 94129


LAURIE SNOWDEN
5009 ASHBERRY RD
CARLSBAD, CA 92008


LaVonda Cox
809 Quince Orchard Blvd, Apt. 34
Gaithersburg, MD 20878

Leigh LaLonde
Professional Development Cours
4121 Avenida de la Plata
Oceanside, CA 92056


LEO SCHULMAN
LAYTONSVILLE ESTATES ASSTD LIV
LAYTONSVILLE, MD 20882


LEONARD SCHWARTZ
11401 MONTCELLO AVENUE
SILVER SPRING, MD 20902


LEWIS JUDD
359 MESA WAY
LA JOLLA, CA 92037


LINDA BLAU
5608 QUEENSBERRY AVE
SPRINGFIELD, VA 22151


LINDA MATARESE
801 15TH STREET SOUTH
ARLINGTON, VA 22202


Linda Powell
P.O. Box 5385
Carefree, AZ 85377

Linda Puckett
1807 E Brow Rd
Signal Mountain, TN 37377


LINDA TEARE
7101 BAY FRONT DRIVE
ANNAPOLIS, MD 21403


LISA BOHRER
136 HESKETH STREET
CHEVY CHASE, MD 20815


LISA LAQUIDARI
3370 NE 190TH ST
MIAMI, FL 33180


Lisa Nguyen
14031 Castle Blvd, Apt. 204
Silver Spring, MD 20904


LISA SAYEGH
4833 WEST LANE
BETHESDA, MD 20814


LORANZO BROWN
5217 E PRESCOTT AVE
CASTLE ROCK, CO 80104

LORI NELSON
7639 LONG PINE DRIVE
SPRINGFIELD, VA 22151


Louie Rosas
ABM Onsite Services
750 B Street, Suite 7
San Diego, CA 92101


LOUIS REDA
1371 SOUTH OCEAN BLVD
POMPANO BEACH, FL 33062


Lucille Eddy
3625 Gunston Road
Alexandria, VA 22302


Lucille James
3784 Pershing Avenue
San Diego, CA 92104


LUIS ROSALES
19276 WHEATFIELD TERRACE
GAITHERSBURG, MD 20879


Luiz Fernandez de Corboda
731 S. Columbus Street
Alexandria, VA 22314

Lynn Gregory
9631 Bedder Stone Pl
Bristow, VA 20136


Lynn Leitner
2816 South 104 Street
West Allis, WI 53227


Maggie Moreland
13671 Tartan Hills Parkway
Bristow, VA 20136


Mala Kataria
43801 Churchill Glen Drive
Chantilly, VA 20152


Malia Flood
3231 Kearny Villa Lane
San Diego, CA 92123


MARC COOPER
8720 HIDDEN POOL COURT
LAUREL, MD 20723


MARC SACHAROFF
6464 SUNDOWN TRAIL
COLUMBIA, MD 21044

Margaret Braly
5132 Donovan Drive
Alexandria, VA 22304


Margaret Douglas
12403 Village Square errace, Apt. 302
Rockville, MD 20852


Margaret Lospinuso
8808 Orwood Lane
Laurel, MD 20708


MARGARET SHANK
2105 ROSE THEATRE CIR
OLNEY, MD 20832


MARGARET UPTON
4524 SAUL RD
KENSINGTON, MD 20895


MARIAN COLLIER
10921 INWOOD AVE
SILVER SPRING, MD 20902


MARISZA SORDYL
1303 HANCOCK AVE
ALEXANDRIA, VA 22301

MARK BERMAN
15 FROUD CIRCLE
CABIN JOHN, MD 20818


Mark Bonin, Jr.
335 Ellerton South
Laurel, MD 20724


Marques Miller
1151 Fiske Street
Durham, NC 27703


Martin H. James
25539 Orion Court
Sun City, CA 92586


MARTIN H.JAMES
25539 ORION COURT
SUN CITY, CA 92586


Martine Weinhold
10313 Mountington Court
Vienna, VA 22182


Mary Airy
10130 Wateridge Circle
San Diego, CA 92121

MARY ANN ASHFORD
9101 DELLWOOD DRIVE
VIENNA, VA 22180


MARY ANNE CUMMINS
5036 CLIFFHAVEN DRIVE
ANNANDALE, VA 22003


Mary Burgan
1517 P Street, NW
Washington, DC 20005


MARY KICHINKO
8907 TRIPLE RIDGE ROAD
FAIRFAX STATION, VA 22039


Mary McGalliard
4283 Cordobes Cove
San Diego, CA 92130


Maryann Miller
12021 Kemps Mill Road
Williamsport, MD 21795


Maryjo L Gallo
130 Five Mile River Rd
Darien, CT 06820

Marylou Ferrara
16 Vannoy Avenue
Pennington, NJ 08534


Matthias Wheaton
14067 Vista Drive, #129C
Laurel, MD 20707


MEGAN BURDA
3521 SOUTH WAKE ST
ARLINGTON, VA 22206


MELANIE WILEY
GENERAL CABLE
1381 BYPASS NORTH
LAWRENCEBURG, KY 40342


MELINDA HATTON
1618 NORTH LEXINGTON ST
ARLINGTON, VA 22205


Melvin Goldstein
1757 P Street, NW
WASHINGTON, DC 20036


MICHAEL CLARK
5198 BONNIE BRAE FARM DR.
HAYMARKET, VA 20169

Michael Fields
Second Hand Seats
13604 Ansel Terrace
Germantown, MD 20874


MICHAEL FLYNN
687 SOUTH COAST HWY 101
ENCINITAS, CA 92024


Michael Freark
2665 Prosperity Avenue, Unit 255
Fairfax, VA 22031


Michael Gritz
100 Century Drive
Alexandria, VA 22304


MICHAEL LEVINS
9708 CINNAMON CREEK DRIVE
VIENNA, VA 22182


MICHAEL OXMAN
8332 CALLE DEL CIELO
LA JOLLA, CA 92037


Michael R. Lehman
6047 Beverleys Mill Road
Broad Run, VA 20137

Michael S. Carrillo
14323 Sladon Court
Poway, CA 92064


Michael Wade
128 Kidwell Avenue
Centreville, MD 21617


MICHAEL WEED
1823 COUNTRY RUN WAY
FREDERICK, MD 21702


Michelle P. Weisbrod
16401 Barcica Lane
Cornelius, NC 28031


MICHELLE RAPHAEL
UNIT 64900 BOX 2
APO, AE 09839


MICK HERRING
600 CORONADO AVE
CORONADO, CA 92118


MIKE KHODAEI
11553 HOLLY BRIAR LANE
GREAT FALLS, VA 22066

MILDRED MORSE
98 DELFORD AVE
SILVER SPRING, MD 20904


Misty R. Gaynair
111 S. Ann Street, Unit 1
Baltimore, MD 21231


MISTY STREET
111 S ANN ST
BALTIMORE, MD 21231


MOHAN KOYA
13641 SHOAL SUMMIT DR
SAN DIEGO, CA 92128


Montgomery County, Maryland
P.O. Box 9418
Gaithersburg, MD 20898


NANCY BERNAL
501 MAPLE STREET
GOLDEN, CO 80403


NANCY KELLY
950 F STREET
WASHINGTON, DC 20004

NANCY QUIST
458 HIGH ST
DENVER, CO 80209


NANCY SAMIT
6909 ARMAR DRIVE
BETHESDA, MD 20817


NANCY THOMAS
4301 48TH ST NW
WASHINGTON, DC 20016-2401


NATHAN MAYFIELD
9507 VIRA DR
RALEIGH, NC 27617


Nathaniel James Steele
2528 B Street
San Diego, CA 92102


Natoka Harrell
5960 Rowanberry Drive
Elkridge, MD 21075


Neal Bergmark
864 Phillips Street, Apt. E
Vista, CA 92083

NEDA BOLOURCHI
1530 KEY BLVD
ARLINGTON, VA 22209


NEHAL THAKER
42819 APPALOOSA TRAIL CT
CHANTILLY, VA 20152


NEIL LEVY
820 MORNING SUN DRIVE
ENCINITAS, CA 92024


NGOC HUYNH
2977 DILLON DR
MANCHESTER, MD 21102


Nicholas Chandler
652 Pemberton Court
Herndon, VA 20170


NICHOLAS W. GILKEY
3072 SANDERSVILLE RD
LEXINGTON, KY 40511


Nicolas A. Luna
2927 Fairhill Road
Fairfax, VA 22030

Nicole Link
440 Friendship Rd
Friendship, MD 20758


NONA BANTUGAN
7172 TERRA COTTA ROAD
SAN DIEGO, CA 92114


NORIKA IWASE
4406 48th ST. N.W.
WASHINGTON, DC 20016


NORMAN HARVEY
2643 EVERGREEN RD
ODENTON, MD 21113


Oleg Pisarenko
2127 Plunket Court
Hollywood, FL 33020


OLIVE REID
9100  GRACIOUS END CT
COLUMBIA, MD 21046


Otelia Barnes
1111 Inverrary Court
Mitchellville, MD 20721

```
P & R ENTERPRISES INC
5681 COLUMBIA PIKE
FALLS CHURCH, VA 22041




PALMER CARE CHROPRACTIC
46169 WESTLAKE DRIVE
STERLING, VA 20165




PAMELA FROMHERTZ
25994 GATEWAY DR
GOLDEN, CO 80401




PAT MUOIO
3101 NEW MEXICO AVE, NW
WASHINGTON, DC 20016




PAT OKEEFE
12512 COPEN MEADOW COURT
GAITHERSBURG, MD 20878




Patricia Foley
131 M St NE
Washington, DC 20507




Patricia Schaub
1118 Park St. NE
Washington, DC 20002
```

Patricia Spinner
105 Boxford Road
Morrisville, NC 27560


Patricia Tafuro
10 Cat Hollow Road
Bayville, NY 11709


PATRICIA TRETTER
1164 AVOCADO AVENUE
ESCONDIDO, CA 92026


Patrick McCallion
5827 Blazing Star Ln
San Diego, CA 92130


PATRICK WILLS
11417 GARSDALE PLACE
WOODBRIDGE, VA 22192


PATTI BOCK
2 CHAREN CT
POTOMAC, MD 20854


Paul F. Keller
12725 Epping Terrace
Silver Spring, MD 20906

PAUL HIMMELFARD
8109 HACKAMORE DRIVE
POTOMAC, MD 20854


PAUL PICKOWICZ
8425 SUGARMAN DR
LA JOLLA, CA 92037


PAUL WIGHT
3359 V LANE
OAKTON, VA 22124


Paula Payne
2817 Hackney Way
Jamestown, NC 27282


Pauline Look
29 South Bay Road
Palos Heights, IL 60463


Peter Abrahams
847 Iliff Street
Pacific Palisades, CA 90272


Peter Scarpella
1639 Alta La Jolla Drive
La Jolla, CA 92037

PHILIP BROWN
10306 STRATHMORE HALL ST
NORTH BETHESDA, MD 20852


Philip Olds
3017 East Martins Grant Circle
Richmond, VA 23235


Philip Tacktill
465 Glencrest Drive
Solana Beach, CA 92075


Phyllis Staffier
45 Elm Street
Andover, MA 01810


Prince George's County Treasurer
14741 Gov. Oden Bowie Drive
Room 1090
Upper Marlboro, MD 20772


Prince William County
Office of Tax Enforce (FE860)
15941 Donald Curtis Drive
Woodbridge, VA 22191


QUINCY JACKSON
4600 DUKE ST #1022
ALEXANDRIA, VA 22304

Ralph Raspante
38 Moulton Ave
Buffalo, NY 14223


RANDI KOPF
511 GOLDEN OAK TERR
ROCKVILLE, MD 20850


RAVI VEDANTAM
1902 DALMATION DRIVE
MC LEAN, VA 22101


RAYMOND RICKETTS
3617 HAMILTON ST
PHILADELPHIA, PA 19104


REBECCA ANN WHITLOCK
24617 JENKINS LEAF TERRACE
STERLING, VA 20166


Rebecca Rice
4405 Seago
Hephzibah, GA 30815


REID CARR
9731 CLAIBORNE SQ
LA JOLLA, CA 92037

Reynsen Shigemoto
107 Teachers Way, #4097
Gaithersburg, MD 20877


RHONDA NELSON
3307 MARCHWOOD PLACE
UPPER MARLBORO, MD 20774


RICHARD BUTLER
6506 FRAIRS RD
SAN DIEGO, CA 92108


Richard C. Switkay
9502 Howard Avenue
Laurel, MD 20723


RICHARD EWING
4102 ROSEMARY ST
CHEVY CHASE, MD 20815


Richard Koch
383 Digaetano Terrace
West Orange, NJ 07052


Richard Spiegel
509 Meadville Street
Excelsior, MN 55331

Richard Warburton
13419 Barbados Way
Del Mar, CA 92014


RIPPLE WEISTLING
4217 1/2 RIVER RD. N.W.
WASHINGTON, DC 20016


Ripple Weistling
4217 1/2 River Road, NW
Washington, DC 20016


Rita Ibrahim
4 Salisbury Point
NYACK, NY 10960


ROB HOHNER
20419 RIVERBEND SQUARE
STERLING, VA 20165


ROBERT BERG
12844 MACBETH FARM LN
CLARKSVILLE, MD 21029


Robert C. Boone
4772 Melbourne Road
Baltimore, MD 21229

Robert C. Green
995 Johnson Road
Harrodsburg, KY 40330


Robert Cash
6290 Colton Lane
BEAUMONT, TX 77706


Robert Castillo
9344 Bremerton Way
Montgomery Village, MD 20886


Robert Chandler
2231 Beacon Lane
Falls Church, VA 22043


ROBERT CONN
2655 MIRA MONTANA PL
DEL MAR, CA 92014


ROBERT D. SHUSHAN
2567 SECOND AVE
SAN DIEGO, CA 92103


Robert Douglas
6111 Codes Ridge Road, Apt. 1510
Raleigh, NC 27612

Robert H. Ford
715 Roberts Station Road
Church Hill, MD 21623


ROBERT HIAM
3145 MCCRACKEN LN
CASTLE ROCK, CO 80104


Robert Newbold
3351 Post Road, #119
Lexington, KY 40503


Robin Clack
10227 Big Rock Road
Silver Spring, MD 20901


ROBIN HANNON
3315 OAK WEST DR
ELLICOTT CITY, MD 21043


Rod Sumagit
1388 Lanai Avenue
Lanai City, HI 96763


ROGER AMOLE
7210 LUDWOOD CT.
ALEXANDRIA, VA 22306

Roger and Karen Reynolds
624 Serpentine Drive
Del Mar, CA 92014


Roma Burda
4638 S. Abilene Circle
Aurora, CO 80015


RONALD RUBEN
404 GRANDIN AVE
ROCKVILLE, MD 20850


ROSALIE HARDY
3005 SOUTH LEISURE WORL BLVD
SILVER SPRING, MD 20906


Ruben Archundia
1509 Ingram Court
Silver Spring, MD 20906


Russ Luzetski
810 Gardenbrook Circle, Apt G
Indianapolis, IN 46202


RYAN STURGILL
43293 TUMBLETREE TERR
ASHBURN, VA 20148

Sabastian Rivera
3800 NE 168th Street, Apt. 305
North Miami Beach, FL 33160

Sacha-Jacques Gay
930 Lake Overlook Drive
Bowie, MD 20721

Safa Elkholy
1805 Biscayne Boulevard, Apt. 1402-3
North Miami Beach, FL 33160

Samuel B. Elder
1109 W. Clay Street
Richmond, VA 23220

Samuel S. Atvahene
8903 Merrill Lane, Apt. 202
Laurel, MD 20708

SANDRA HEADEN
1316 SWALLOW DRVE
RALEIGH, NC 27606

Sara Umberger
3313 Willow Cressent Drive
Fairfax, VA 22030

Sarah Folsom
22 Arrowwood CT
Durham, NC 27712


SARAH SU
12611 HORSESHOE BEND CIR
CLARKSBURG, MD 20871


Scott Gross
FBI-PSCU
3975 Pole Line Road
Pocatello, ID 83201


SCOTT WILSON
548 CLAYMOUNT DR
LEXINGTON, KY 40503


Sean A. Tyme
4710 New Hampshire Avenue, Apt. 4
Washington, DC 20011


Sergio O. Rosero
1745 NE San Souci Blvd, Apt. 206
Miami, FL 33181


SHANNON SIMMONS
120 BIRMINGHAM DRIVE
CARDIFF, CA 92007

Sharon Barta
12764 Benavente Way
San Diego, CA 92129


Sharon Roberts
4873 Sylvan Rd
Grass Lake, MI 49240


Shaw E. Buckner
9414 Wyatt Drive
Lanham, MD 20706


Sheila Hall
3467 Blue Ridge Circle
Montgomery, AL 36110


Sheran Fernando
2007 Braddock Court
Alexandria, VA 22304


SHERI HOLZEL
9304 IRONHORSE LANE
GAITHERSBURG, MD 20886


Sherry Roberts
60 Tuttle Rd
Irvine, KY 40336

Sherry Terry
108 Harrops Glen
WILLIAMSBURG, VA 23185


SHIRLEY COOPER
1801 EAST JEFFERSON STREET
NORTH BETHESDA, MD 20852


SHIRLEY PARKER
2620 ACUNA CT
CARLSBAD, CA 92009-6401


SHOBA NAYAR
5809 NICHOLSON LANE
NORTH BETHESDA, MD 20852


SHOSHANNA ARZOUAN
1121 UNIVERSITY BLVD WEST
SILVER SPRING, MD 20902


SIMA MINTON
9205 BARDON RD
BETHESDA, MD 20814


Stacey Greenstreet
1400 Garcia Court
Aberdeen, MD 21001

Stacey J. Johnson
18601 Phoebe Way
Gaithersburg, MD 20879

STELLA GUILLEN
42381 MORELAND POINT COURT
ASHBURN, VA 20148

STEPHANIE VANCE
2420 TUNLAW RD NW
WASHINGTON, DC 20007-1818

Stephen D. Black
18 S. Thompson Street, Apt. 145
Richmond, VA 23221

STEPHEN HANSEN
20129 ELDERIDGE DRIVE
PERRIS, CA 92570

STEVE BRIGHT
705 N HOLLY DR
ANNAPOLIS, MD 21409

Steven Faw
4721 Wilson Avenue, #F
San Diego, CA 92116

Steven Krutz
721 N. Jefferson Street
Arlington, VA 22205


Sue Auman
182 Fairmount Drive
Lewisburg, PA 17837


SUZANNE UPDIKE
300 BUXTON ROAD
FALLS CHURCH, VA 22046


Tanya P. Howe
4300 Waterford Valley Drive, Unit 2024
Durham, NC 27713


TERESITA LEGA
1781 CHAINBRIDGE ROAD
MC LEAN, VA 22102


THERESA GANOCZY
15 WILELINOR DR
EDGEWATER, MD 21037


THOMAS ADMUR
6001 BRYN MAWR AVE
GLEN ECHO, MD 20812

Thomas Baker
11802 Lone Tree Court
Columbia, MD 21044


THOMAS SAMUELS
3214 RAVENSWORTH PLACE
ALEXANDRIA, VA 22302


Thomas Tracey
3517 Santa Flora Court
Escondido, CA 92029


Tiana Lea
12512 Great Park Circle, Unit 101
Germantown, MD 20876


TOM CASEY
817 GOLD NARROW STREET
GREAT FALLS, VA 22066


TOM FORSYTH
17154 SAN ANTONIO ROSE CT
SAN DIEGO, CA 92127


TOM RYAN
120 CHINOE RD
LEXINGTON, KY 40502

Torey Stroud
3613 Top of the Pines Court
Raleigh, NC 27604


TOWNSEND BIRDSONG
4409 KERLEY RD
DURHAM, NC 27705


Townsend Birdsong
1234 Highrocks Road
Brevard, NC 28712


Tracy C. Terrero
8517 Bright Loop
Raleigh, NC 27613


Travis D. Bryant
1804 Sansbuy Road
Upper Marlboro, MD 20774


TRICIA MOLZ
43989 BRUCETON MILLS CIR
ASHBURN, VA 20147-4806


Van Nguyen
9045 N Laurel Road, Apt. C
Laurel, MD 20723

Vanessa Tabler
4411 Connecticut Avenue, NW
Washington, DC 20008


VENKATA MANNAVA
3300 E WEST HWY
HYATTSVILLE, MD 20782


Vergil L. Powell
8507 Locust Grove Drive
Laurel, MD 20707


Victor Grigorian
1654 Thomas Avenue
San Diego, CA 92109


VICTORIA CHERNYAK
5267 BRADGEN COURT
SPRINGFIELD, VA 22151


Vijon M. Fuller
2150 Camino De La Reina, #201
San Diego, CA 92108


Virginia Greider
431 Santa Marinia
Escondido, CA 92029

Virginia Reynolds
3648 Bausell St.
Sacramento, CA 95821


WANDA TREFIL
9413 OLD RESERVE WAY
FAIRFAX, VA 22031


WEI WEI
8836 FOX CIRCLE
PERRY HALL, MD 21128


WESLEY DEAN
700 BRYANTS NURSERY RD
SILVER SPRING, MD 20905


WHITE
2523 NORTH FLORIDA STREET
ARLINGTON, VA 22207


WILLIAM GOULD
6725 HONESTY DRIVE
BETHESDA, MD 20817


WILLIAM SHERMAN
3510 DORY
BONITA, CA 91902

William Van Deren
8400 S. Park Terrace Avenue, Apt. 22-201
Englewood, CO 80111


Willie L. Smith
1502 Al Dorado Drive
Vista, CA 92084


Yael Klein
PO BOX 1971
Yelm, WA 98597


Yong Park
14415 Tracy Schar Lane
Centreville, VA 20121


Yosuke Ichikawa
1371 Spectrum Drive
Irvine, CA 92618


YUNG S KIM
3308 78TH ST
LUBBOCK, TX 79423


Yvonne O'Leary
9500 Gillman Drive
La Jolla, CA 92093

Zachary Hill
817 8th Street, Apt. 104
Laurel, MD 20707


ZADIE BOWLES
8925 HOBART ST
UPPER MARLBORO, MD 20774


ZENA UPSHER
9500 WHISKEY BOTTOM ROAD
LAUREL, MD 20723


Abrams Development
7221 Lee Deforest Drive, Suite 100
Columbia, MD 21046


Albany Foam, Inc.
P.O. Box 33272
Hartford, CT 06150


Amazing Heating & Air Conditioning
1922 Light Street
Baltimore, MD 21230


Ameribag, Inc.
5 Ameribag Drive
Kingston, NY 12401

Anthony Mazlish
5706 Surrey Street
Chevy Chase, MD 20815


Anywhere Comfort
P.O. Box 320147
Tampa, FL 33629


ARC Realty
8150 Leesburg Pike, Suite 1100
Vienna, VA 22182


ASG Security Company
P.O. Box 650837
Dallas, TX 75265


AT&T
P.O. Box 5025
Carol Stream, IL 60197


Back Support Systems
67684 San Andreas
Desert Hot Springs, CA 92240


Beatty Companies
682 Elm Street, Suite 200
Mc Lean, VA 22101

Bernhardt Furniture
PO Box 740
Lenoir, NC 28645


BGE
100 Constellation Way
Baltimore, MD 21202


BGE
100 Constellatino Way
Baltimore, MD 21202


Blue Eagle Productions, Inc.
P.O. Box 4377
Olathe, KS 66063


Blue Green Capital
5701 N. Pine Island Road, Suite 370
Fort Lauderdale, FL 33321


Cadence Keen
3020 North Federal Highway #3
Fort Lauderdale, FL 33306


Cannon Sleep
375 South West Avenue
Fresno, CA 93706

Cascade Design, Inc.
P.O. Box 94547
Seattle, WA 98124


CBRE
8390 E. Crescent Parkway, Suite 300
Greenwood Village Square
Englewood, CO 80111


CBRE
8657 Villa La Jolla Dive, Suite 123
La Jolla, CA 92037


Cequal Products
1328 16th Street
Santa Monica, CA 90404


Chili Technologies
144 Talbert Pointe Drive, Suite 103
Mooresville, NC 28117


City of Encinitas
505 South Vulcan Avenue
Encinitas, CA 92024


City of North Miami Beach
17011 NE 19th Avenue
Miami, FL 33162

City of Richmond, Public Utility
Department of Public Utilities
P.O. Box 26060
Richmond, VA 23274


Classic Sleep Products, Inc.
P.O. Box 1036
Charlotte, NC 28201


Cohen Companies
2701 Tower Oaks Blvd, Suite 200
Rockville, MD 20852


Columbia Gas
2001 Mercer Road
Lexington, KY 40511


Columbia Gas
1809 Coyote Drive
Chester, VA 23836


Comcast
One Comcast Center
Philadelphia, PA 19103


Commonwealth Commercial
7130 Glen Forest Drive, Suite 110
Richmond, VA 23226

Community Newspaper Company
P.O. Box 431970
Miami, FL 33243


Complete Medical Supplies
100 Route 59, Suite 103A
Suffern, NY 10901


Corporate Services Consultants
PO Box 1048
Dandridge, TN 37725


Coyle & Co Graphics, Inc.
1320 Lincoln Avenue, Unit 13
Holbrook, NY 11741


Cozzia USA/SVAGO Mftg
14515 E. Don Julian Road
La Puente, CA 91746


Custom Media MGF Sign Cmopany
136 Neptune Place
Escondido, CA 92026


Daniel Canas
9205 Oriole Place
Gaithersburg, MD 20879

DBL & Associates Properties
2030 Hamilton Place Boulevard
Chattanooga, TN 37421


Deluxe Business Checks
P.O. Box 742572
Cincinnati, OH 45274


Dental Elite
2009 N. Piedra Street
Mesa, AZ 85207


Dominion
120 Tredegar Street
Richmond, VA 23219


Douglas Development
702 H Street, NW, Suite 400
Washington, DC 20001


Duke Energy
550 South Tryon Street
Charlotte, NC 28202


Echo Global Logistics, Inc.
22168 Network Place
Chicago, IL 60673

Elan Polo International
2005 Walton Road
Saint Louis, MO 63114


FEDEX Office
P.O. Box 672085
Dallas, TX 75267


Fius Distributors
1750 55th Street, Unit D
Boulder, CO 80301


Flatiron Capital
PO Box 712195
Denver, CO 80271


Florida Power & Light
700 Universe Bouelvard
North Palm Beach, FL 33408


Florida Power & Light
700 Universe Boulevard
North Palm Beach, FL 33408


Friends of WLRN
169 E. Flagler Street, #1400
Miami, FL 33131

Frontier
P.O. Box 2951
Phoenix, AZ 85062


Genet Group
5701 N Pine Island Road, Suite 370
Fort Lauderdale, FL 33321


Golden Technologies
401 Bridge Street
Old Forge, PA 18518


Gotcha Covered
274 W. Spazier Avenue
Burbank, CA 91502


Gripmaster
181 S. Broad Street, Unit 102
Pawcatuck, CT 06379


Guardsman Products
1852 Solution center
Lorton, VA 22079


Hanover Insurance Company
P.O. ox 580045
Charlotte, NC 28258

Harry C. Johnson & Son, Inc.
431-G East Diamond Avenue
Gaithersburg, MD 20877


Haworth
P.O. Box 905678
Charlotte, NC 28290


Heritage Mechanical Services
P.O. Box 11825
Richmond, VA 23230


Herman Miller, Inc.
22891 Network Place, CO #59
Chicago, IL 60673-1228


Homtex Dreamfit
15295 Alabama Highway 157
Vinemont, AL 35179


Honey Done Home Services
6090 Ponhill Drive
Woodbridge, VA 22193


Hudson Industries
5250 Klockner Drive
Henrico, VA 23231

Human Touch, LLC
3030 Walnut Avenue
Long Beach, CA 90807


Humanscale Corp.
15815 Collections Center
Chicago, IL 60693


Humphrey Technical Services
229 Mitchell Hall Lane
Topmost, KY 41862


HVAC Precision Services, Inc.
7610 Lindberg Drive
Gaithersburg, MD 20879


iCore Networks, Inc.
7900 Westpark Drive, Suite A-315
Mc Lean, VA 22102


Innerbalance
2690 Research Park Drive, Suite A
Madison, WI 53711


Isler Dare Ray & Radcliffe P.C.
1919 Gallows Road, Suite 320
Vienna, VA 22182

Jesper Office
745 Route 202/206 South, Suite 300
Bridgewater, NJ 08807


Jim Bradford
641 Ingraham Street
Washington, DC 20011


Jobri LLC
520 N. Division Street
Konawa, OK 74849


Kentucky Homes & Gardens Magazine
PO Box 22754
Lexington, KY 40522


Kentucky Utility
220 West Main Street
Louisville, KY 40202


Kikkerland Design, Inc.
423-427 West 127th Street, 3rd Floor
New York, NY 10027


Kimco Realty
6278-201 Glenwood Avenue
Raleigh, NC 27612

Kinetic Diversified Industries
7746 Arjons Drive
San Diego, CA 92126


KPBS
5200 Campanile Drive
San Diego, CA 92182


Labor Ready
P.O. Box 820145
Philadelphia, PA 19182


Lafuma
140 Old Laramie Trail, Unit 3
Lafayette, CO 80026


Langley Properties
300 West Vine Street, Suite 2200
Lexington, KY 40507


Lee Marketing & Media Services
3796 David Lane, SW
Rochester, MN 55902


Leggett and Platt
P.O. Box 538385
Atlanta, GA 30353

Lerner
2000 Tower Oaks Boulevard, 8th Floor
Rockville, MD 20852


Level One Personnel
10320 Little Patuxent Parkway, Suite 814
Columbia, MD 21044


Lippincott Williams & Wilkins
16522 Hunter Green Parkway
Hagerstown, MD 21740


Mac Motion
210 Parktown Blvd, Suite 1
Edgewater, FL 32132


Mahogany Run Devliery, Inc.
9369 Dowdy Drive, Suite D
San Diego, CA 92126


Marilouise Bowker
The Estate of Walter Bowker
P.O. Box 726
Carlsbad, CA 92018


Mary MacDonald
4415 Bradley Lane
Chevy Chase, MD 20815

McCall Handling
8801 Wise Avenue
Dundalk, MD 21222


McCarty's Sacro Ease LLC
3279 Industrial Avenue
Coeur D Alene, ID 83815


MGA
Washington, DC 20036


Modis Architects, LLC
4955 SW 75th Avenue
Miami, FL 33155


MOJI
2700 Patriot Boulevard, Suite 135
Glenview, IL 60026


Moses & Singer LLP
40 Lexington Avenue
New York, NY 10174


National Registered Agents, Inc.
PO Box 12432
Newark, NJ 07101

Neutral Posture Ergonomic, Inc.
3904 N. Texas Avenue
Bryan, TX 77803


Neva Goodwin
11 Lowell Street
Cambridge, MA 02138


Nightingale Corp.
2301 Dixie Road
Mississauga, ONTARIO
L4Y1Z9


Northwood Capital Partners LLC
485 Underhill Boulevard
Syosset, NY 11791


Office Star Products
P.O. Box 148
Ontario, CA 91761


Olympic Contractors
19525 Laguna Drive
Gaithersburg, MD 20879


OPTP
PO Box 47009
Minneapolis, MN 55447-0009

Orange Soda
732 E. Utah Valley Drive, #200
American Fork, UT 84003


Orases Consulting Corporatino
7101 Guilford Drive, Suite 202
Frederick, MD 21704


PAC Realty
3838 Camino Del Rio North, Suite 300
San Diego, CA 92108


Pennysaver USA
Dept. 6994
Los Angeles, CA 90084


Penske Truck Leasing Co, L.P.
70 Kalamath Street
Denver, CO 80223


Penske-East
P.O. Box 827380
Philadelphia, PA 19182


PEPCO
701 Ninth Street, NW
Washington, DC 20068

Peterson Companies
12500 Fair Lakes Circle, Suite 430
Fairfax, VA 22033


PI Mid Atlantic
307 4th Street
Annapolis, MD 21403


Pilot Freight Services
P.O. Box 654058
Dallas, TX 75265


Positive Posture
2125 32nd Street
Boulder, CO 80301


Prestige
333 W. Merrick Road
Valley Stream, NY 11580


Proficient Transportation
2901 Richmond Road, Suite 130-319
Lexington, KY 40509


PSNC Energy
2541 Whilden Drive
Durham, NC 27713

Pure Latex Bliss
11175 Cicero Drive, Suite 100
Alpharetta, GA 30022


Pye-Barker Fire & Safety
200 Macy Drive
Roswell, GA 30076


QUAD/Graphics
N63 W23075 Highway 74
Sussex, WI 53089


Regency Centers
1919 Gallows Road, Suite 1000
Vienna, VA 22181


RGIS
P.O. Box 77631
Detroit, MI 48227


Richard Williamson
10835 E. Mountain Spring Road
Scottsdale, AZ 85259


Robert Hatch
601 West 55th Street
Kansas City, MO 64113

Ryder Transportation Services
P.O. Box 96723
Chicago, IL 60693


San Diego Gas and Electric
8326 Century Park Court
San Diego, CA 92123


Schwartz, Semerdjian, Ballard
101 West Boardway, Suite 810
San Diego, CA 92101


Sean Murphy
319 First Street
Berryville, VA 22611


Secure Medical Care
P.O. Box 759006
Baltimore, MD 21275


Security Self Storage
3628 Tryon Road, Suite A
Raleigh, NC 27606


Shafer Solutions, Inc.
1718 Belmont Avenue, Suite G
Windsor Mill, MD 21244

Simpluris, Inc.
3176 Pullman Street, Suiter 123
Costa Mesa, CA 92626


Southard Associates
717 Rocton Avenue
Chevy Chase, MD 20815


Southwest Technologies
1746 Levee Road
Kansas City, MO 64116


Sprint
P.O. Box 219100
Kansas City, MO 64121


Steelcase, Inc.
P.O. Box 2285
Grand Rapids, MI 49501


STL International
9902 162 Street, CT E
Puyallup, WA 98375


Storis, Inc.
400 Valley Road, Suite 302
Mount Arlington, NJ 07856

Suburban Air Conditioning
Beltsville, MD 20704


Swiftreach Networks, Inc.
31 Industrial Avenue
Mahwah, NJ 07430


Technogel, Inc.
3 Penn Center West, Suite 408
Pittsburgh, PA 15276


Tempo dba Annapolis Painting
2561 Housely Road
Annapolis, MD 21401


Tempur Pedic, Inc.
P.O. Box 632852
Cincinnati, OH 45263-2851


The Simmons Manufacturing Company
PO Box 945655
Atlanta, GA 30394


Therasage
21000 Boco Rio Road
Boca Raton, FL 33433

Tiffany Investment Corporation
7817 Herschel Avenue, Suite 102
La Jolla, CA 92037


Trigger Point Therapy
5321 Industrial Oaks Blvd, Suite 110
Austin, TX 78735


Venuelabs
2023 120th Avenue, NE
Bellevue, WA 98005


Verizon
P.O. Box 17577
Baltimore, MD 21297-0513


Via, Inc.
3987 Payshere Circle
Chicago, IL 60674-3987


WAMU Radio
4400 Massachusetts Ave, NW
The American University
Washington, DC 20016


Washington Gas
6801 Industrial Road
Springfield, VA 22151

Waste Mangement
P.O. Box 13648
Philadelphia, PA 19101


Wellness Mats
3290 West Big Beaver, Suite 504
Troy, MI 48084


Wex Bank
PO Box 6293
Carol Stream, IL 60197


William Dwyer Properties Ltd.
3220 Duke Street
Alexandria, VA 22314


Workman Publishing
225 Varick Street
New York, NY 10014


WRNR-FM
Empire Boradcasting System, Inc.
P.O. Box 37166
Baltimore, MD 21297


WTOP-AM/FM
3400 Idaho Avenue, NW, 2nd Floor
Washington, DC 20016

WUNC Public Radio, Inc.
University of North Carolina @ Chapel Hi
120 Friday Center Drive
Chapel Hill, NC 27517


XCEL Energy
414 Nicollet Mall
Minneapolis, MN 55401


XILA Properties
P.O. Box 3696
San Diego, CA 92163


XO Communications
14239 Collections Center Drive
Chicago, IL 60693


American Express
200 Versey Street
New York, NY 10285


ASG Security
PO Box 650837
Dallas, TX 75265


Beatty Companies
6824 Elm Street, Suite 200
Mc Lean, VA 22101

CareFirst
10455 Mill Run Circle
Owings Mills, MD 21117


CBL & Associates Properties
2030 Hamilton Place Bouelvard
Chattanooga, TN 37421-6000


CBRE
8390 E. Crescent Parkway, Suite 300
Englewood, CO 80111


CBRE
8657 Villa La Jolla Drive, Suite 123
La Jolla, CA 92037


City of Richmond
Department of Public Utilities
900 East Broad Street, Room 115
Richmond, VA 23219


Dwyer Properties
3220 Duke Street
Alexandria, VA 22314


Geer Street Management
3628 Tryon Road, Suite A
Raleigh, NC 27606

Genet Group
5701 N. Pine Island Road, Suite 370
Fort Lauderdale, FL 33321


iCore
7900 Westpark Drive, Suite A-315
Mc Lean, VA 22102


Kelly
301 International Circle
Cockeysville, MD 21030-1342


Lerner
2000 Tower Oaks Blvd, 8th Floor
Rockville, MD 20852


Orange Soda, Inc.
732 E. Utah Valley
Dr. 200
American Fork, UT 84003


Penske Truck Leasing Co., L.P.
70 Kalamath Street
Denver, CO 80223


Regency Centers
1919 Gallows Road, Suite 1000
NY 11281

SDGE
8326 Century Park Court
San Diego, CA 92123


Storis, Inc.
400 Valley Road
Suite 302
Mount Arlington, NJ 07856


Svago Agreement
Svago Manufacturing Inc.
14515 E. Don Julian Road
La Puente, CA 91746


Synchrony Financing
950 Forrer Blvd.
Dayton, OH 45420


The 125 Company, Inc.
1901 Research Blvd.
Suite 310
Rockville, MD 20850


Tiffany Companies
7817 Herschel Avenue, Suite 102
La Jolla, CA 92037


WAMU
The American University
4400 Massachusetts Ave., NW
Washington, DC 20016

Wells Fargo Insurance
1753 Pinnacle Drive
8th Floor
Mc Lean, VA 22102


WTOP
3400 Idaho Ave NW
Washington, DC 20016


XCEL
414 Nicollet Mall
Minneapolis, MN 55401


Anne Conlee Mazlish Living Trust
5706 Surrey Street
Chevy Chase, MD 20815


Anthony Mazlish Living Trust
5706 Surrey Street
Chevy Chase, MD 20815


Cliff Levin
4230 Eutaw Drive
Boulder, CO 80303


David Kaiser
299 West 12th Street, Apt. 17F
New York, NY 10014

Erwin Reyes
1811 Manet Court
Severn, MD 21444


Henry Ben Morgenthau
106 Clifford Terrace
San Francisco, CA 94117


Hunter Sledd
P.O. Box 405
White Stone, VA 22578


Jason Sadarian
16304 Calloway Drive
San Diego, CA 92127


Joshua Wang
35 Prairie Landing Court
Gaithersburg, MD 20878


LaVonne Bailey
1820 Tamarand Way
San Diego, CA 92154


Neva Goodwin
30 Rockerfeller Plaza, #5600
New York, NY 10112

Northwood Capital Partners, LLC
485 Underhill Bouelvard
Syosset, NY 11791


Northwood Ventures, LLC
48 Underhill Boulevard
Syosset, NY 11791


Ray Ottenberg
3200 Garfield Street, NW
Washington, DC 20008


Richard and Karen Adler
1202 Romany Road
Kansas City, MO 64113


Richard Perkal
151 West 21st Street - PH2
New York, NY 10011


Richard Williamson
10835 E. Mountain Spring Road
Scottsdale, AZ 85255


Rick Jorgensen
2013 Via Trueno
Alpine, CA 91901

Ron Mayle
3400 Parr Road
Grapevine, TX 76051


Sanford Ehlrich
2466 Indigo Drive
El Cajon, CA 92019


Scott Bowman
201 E. 83rd Street, #14B
New York, NY 10028


The Adler and Bateman Family Trust
251 Stafford Park Circle
Del Mar, CA 92014


The Healthy Back Store, Inc.
10300 Southard Drive
Beltsville, MD 20705